Objection Deadline:  August 13, 2020 at 12:00 p.m. (Prevailing Eastern Time)

**MORRISON & FOERSTER LLP**
Brett H. Miller
Todd M. Goren
Erica J. Richards
Benjamin Butterfield
250 West 55th Street
New York, New York 10019
Telephone: (212) 468-8000
Facsimile: (212) 468-7900
brettmiller@mofo.com
tgoren@mofo.com
erichards@mofo.com
bbutterfield@mofo.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| AVIANCA HOLDINGS S.A., *et al.*,[1] | Case No. 20-11133 (MG) |
| Debtors. | (Jointly Administered) |

---

[1] The Debtors in these chapter 11 cases, and each Debtor's federal tax identification number (to the extent applicable), are as follows:  Avianca Holdings S.A. (N/A); Aero Transporte de Carga Union, S. de C.V. (N/A); Aeroinversiones de Honduras, S.A. (N/A); Aerovias del Continente Americano S.A. Avianca (N/A); Airlease Holdings One Ltd. (N/A); America Central (Canada) Corp. (00-1071563); America Central Corp. (65-0444665); AV International Holdco S.A. (N/A); AV International Holdings S.A. (N/A); AV International Investments S.A. (N/A); AV International Ventures S.A. (N/A); AV Investments One Colombia S.A.S. (N/A); AV Investments Two Colombia S.A.S. (N/A); AV Taca International Holdco S.A. (N/A); Avianca Costa Rica S.A. (N/A); Avianca Leasing, LLC (47-2628716); Avianca, Inc. (13-1868573); Avianca-Ecuador S.A. (N/A); Aviaservicios, S.A. (N/A); Aviateca, S.A. (N/A); Avifreight Holding Mexico, S.A.P.I. de C.V. (N/A); C.R. Int'l Enterprises, Inc. (59-2240957); Grupo Taca Holdings Limited (N/A); International Trade Marks Agency Inc. (N/A); Inversiones del Caribe, S.A. (N/A); Isle& de Inversiones, S.A. de C.V. (N/A); Latin Airways Corp. (N/A); Latin Logistics, LLC (41-2187926); Nicaraguense de Aviacion, Sociedad Anonima (Nica, S.A.) (N/A); Regional Express Americas S.A.S. (N/A); Ronair N.V. (N/A); Servicio Terrestre, Aereo y Rampa S.A. (N/A); Servicios Aeroportuarios Integrados SAI S.A.S. (92-4006439); Taca de Honduras, S.A. de C.V. (N/A); Taca de Mexico, S.A. (N/A); Taca International Airlines S.A. (N/A); Taca S.A. (N/A); Tampa Cargo S.A.S. (N/A); Technical and Training Services, S.A. de C.V. (N/A).  The Debtors' principal offices are located at Avenida Calle 26 # 59 —15 Bogota, Colombia.

**FIRST COMBINED MONTHLY FEE STATEMENT OF MORRISON & FOERSTER
LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD MAY 24, 2020 THROUGH JUNE 30, 2020**

| Name of Applicant: | Morrison & Foerster LLP |
|---|---|
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "Committee") |
| Date of Retention: | July 14, 2020 *nunc pro tunc* to May 24, 2020 |
| Period for which Compensation and Reimbursement is Sought: | May 24, 2020 through June 30, 2020 (the "Fee Period") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $600,590.50 (80% = $480,472.40) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $210.00 |
| Total Compensation and Expenses for which Interim Allowance is Sought: | $600,800.50 |
| Total Compensation and Expenses to be Paid Under Interim Compensation Order: | $480,682.40 |

This is a(n) **X** monthly ___ interim __ final application.  No prior application was filed for this Fee Period.[2]

---

[2]    Notice of this Monthly Fee Statement (as defined herein) shall be served in accordance with the Interim Compensation Order (as defined herein), and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New Bork Bankruptcy Cases (the "Local Guidelines"), the *Order Authorizing the Retention and Employment of Morrison & Foerster LLP as Counsel to the Official Committee of Unsecured Creditors* Nunc Pro Tunc *to May 24, 2020* dated July 14, 2020 [Docket No. 460], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated June 9, 2020 [Docket No. 256] (the "Interim Compensation Order"), the law firm of Morrison & Foerster LLP ("Morrison & Foerster" or the "Firm"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this combined monthly fee statement (the "Monthly Fee Statement").[3]  By this Monthly Fee Statement, Morrison & Foerster seeks (a) compensation in the amount of $600,590.50 for the actual, reasonable and necessary legal services rendered to the Committee during the Fee Period, less a twenty percent (20%) holdback in the amount of $120,118.10, for a total fee request of $480,472.40;[4] and (b) reimbursement for the actual and necessary expenses incurred by Morrison & Foerster during the Fee Period in the amount of $210.00.

### **Itemization of Services Rendered and Disbursements Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Morrison & Foerster's attorneys and paraprofessionals during the Fee Period with respect to each of the subject

---

[3] The period from May 24, 2020 through and including June 30, 2020 is referred to herein as the "Fee Period."

[4] As an accommodation to the Committee, and consistent with applicable billing guidelines, Morrison & Foerster is not seeking payment for time spent reviewing its time entries for confidential information and compliance with billing guidelines.

matter categories established by Morrison & Foerster in accordance with its internal billing procedures.

- **Exhibit B** is a schedule providing certain information regarding the Morrison & Foerster attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Attorneys and paraprofessionals of Morrison & Foerster have expended a total of 636.9 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the total amount of reimbursement sought with respect to each category of expenses for which Morrison & Foerster is seeking reimbursement in this Monthly Fee Statement.

- **Exhibit D** consists of Morrison & Foerster's time detail and records of fees and expenses incurred during the Fee Period.

## Representations

2. Although every effort has been made to include all fees and expenses incurred by Morrison & Foerster attorneys and paraprofessionals during the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused in connection with accounting and processing of such time and expenses. Accordingly, Morrison & Foerster reserves the right to make further application to this Court for allowance of such fees and expenses incurred during the Fee Period, but not included herein.

## Notice and Objection Procedures

3. Pursuant to the Interim Compensation Order, notice of this Monthly Fee Statement will be served upon the following parties (collectively, the "Fee Notice Parties"): (i) the Debtors c/o Avianca Holdings S.A., Av. Calle 26 # 59-15, 6th Floor, Bogotá, Colombia 111321 (Attn: Renato Covelo, General Counsel and Richard Galindo, Associate General Counsel; Email: Renato.Covelo@avianca.com; Richard.Galindo@avianca.com); (ii) counsel for the Debtors, Milbank LLP, 55 Hudson Yards, New York, New York 10001 (Attn: Evan R. Fleck, Esq., Greg Bray, Esq., and Parker Milender, Esq.; Email: EFleck@milbank.com; GBray@milbank.com; PMilender@milbank.com); (iii) the U.S. Trustee for the Southern District of New York, 201 Varick Street, Suite 1006, New York, New York 10014 (Attn: Brian S. Masumoto, Esq. and

Greg M. Zipes, Esq.; Email: Brian.Masumoto@usdoj.gov; Greg.Zipes@usdoj.gov); and (iv) counsel for any other statutory committees appointed in these Chapter 11 Cases.  Morrison & Foerster submits that, in light of the nature of the relief requested, no other or further notice need be given.

4.    Objections to the Monthly Fee Statement, if any, must be filed by the objection deadline and served upon Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019 (Attn:  Brett H. Miller, Todd M. Goren, Erica J. Richards, and Benjamin Butterfield; Email: BrettMiller@mofo.com; TGoren@mofo.com; ERichards@mofo.com; bbutterfield@mofo.com), no later than August 14, 2020 at 12:00 p.m. (Prevailing Eastern Time) (the "Objection Deadline").  Objections to this Monthly Fee Statement, if any, must set forth the nature of the objection and the specific amount of fees or expenses at issue.

5.    If no objection to this Monthly Fee Statement is received by the Objection Deadline, the Debtors shall promptly pay Morrison & Foerster 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement. To the extent that an objection to this Monthly Fee Statement is received by the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

WHEREFORE, Morrison & Foerster respectfully requests that allowance be made for compensation in the amount of $600,590.50 for the actual, reasonable and necessary legal services rendered to the Committee during the Fee Period, less a twenty percent (20%) holdback in the amount of $120,118.10 for a total fee request of $480,472.40 together with reimbursement

of expenses in the amount of $210.00 and further requests such other and further relief as this

Court deems necessary and just.

Dated:  New York, New York
        July 29, 2020

**MORRISON & FOERSTER LLP**

/s/ Brett H. Miller
Brett H. Miller
Todd M. Goren
Erica J. Richards
Benjamin Butterfield
250 West 55th Street
New York, New York 10019
Telephone: (212) 468-8000
Facsimile: (212) 468-7900
brettmiller@mofo.com
tgoren@mofo.com
erichards@mofo.com
bbutterfield@mofo.com

*Counsel to the Official Committee of
Unsecured Creditors*

**<u>Exhibit A</u>**

**Statement of Fees and Expenses by Subject Matter**

| Project Category Number | Matter Description | Total Hours Billed | Total Fees Requested |
|---|---|---|---|
| 003 | Assumption and Rejection of Leases and | 5.30 | $4,739.00 |
| 005 | Budgeting (Case) | 6.70 | $6,428.00 |
| 006 | Business Operations | 22.00 | $14,676.50 |
| 007 | Case Administration | 67.10 | $55,110.00 |
| 009 | Corporate Governance and Board Matters | 27.80 | $24,235.50 |
| 010 | Employee Benefits and Pensions | 24.20 | $21,969.00 |
| 011 | Employment and Fee Applications | 109.40 | $95,242.50 |
| 013 | Financing and Cash Collateral | 23.70 | $31,522.00 |
| 014 | Other Litigation | 39.20 | $35,026.50 |
| 015 | Meetings and Communications with Creditors | 131.30 | $145,617.50 |
| 019 | Relief from Stay and Adequate Protection | 3.30 | $2,661.00 |
| 021 | Tax | 6.60 | $7,366.00 |
| 023 | Discovery | 1.30 | $1,010.00 |
| 024 | Hearings | 31.80 | $29,409.00 |
| 025 | First and Second Day Motions | 92.50 | $88,785.50 |
| 026 | Claims Investigation | 15.30 | $18,134.00 |
| 029 | Other Motions/Applications | 22.20 | $18,658.50 |
| 032 | Time Entry Review | 7.20 | $5,367.00 |
| **Total Incurred:** | | **636.9** | **$605,957.50** |
| **Less Client Accommodation for Time Entry Review (100% of Fees Incurred):** | | | **$(5,367.00)** |
| **Total Requested:** | | **636.9** | **$600,590.50** |

## **Exhibit B**

ny-1960071

**Attorney and Paraprofessional Information**

| Name | Position with the Applicant | Year Admitted or No. of Years with Firm | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| **Partners and Of Counsel** | | | | | | |
| Aguirre, Alexandra | Partner | 2001 | Corporate | $1,050.00 | 7.10 | $7,455.00 |
| Carbone, Anthony J. | Partner | 1982 | Tax | $1,600.00 | 1.00 | $1,600.00 |
| Delgado, Juan Manuel | Partner | 2006 | Corporate | $1,050.00 | 1.30 | $1,365.00 |
| Goren, Todd M. | Partner | 2003 | Business Restructuring & Insolvency Group[1] | $1,225.00 | 76.10 | $93,222.50 |
| Miller, Brett H. | Partner | 1992 | BRIG | $1,500.00 | 94.30 | $141,450.00 |
| Smithline, Ruti | Partner | 2002 | Litigation | $1,200.00 | 31.80 | $38,160.00 |
| Richards, Erica J. | Of Counsel | 2007 | BRIG | $995.00 | 41.20 | $40,994.00 |
| **Associates and Attorneys** | | | | | | |
| Butterfield, Benjamin | Associate | 2014 | BRIG | $880.00 | 117.40 | $103,312.00 |
| Damast, Craig A. | Attorney | 1992 | BRIG | $990.00 | 1.10 | $1,089.00 |
| Gardani, Ludovica | Associate | 2019 | Corporate | $540.00 | 28.70 | $15,498.00 |
| Greer, Jocelyn Edith | Associate | 2016 | Litigation | $810.00 | 7.80 | $6,318.00 |
| Rodriguez, Roberto | Associate | 2014 | Corporate | $810.00 | 17.30 | $14,013.00 |
| Selick, Allison | Associate | 2018 | BRIG | $710.00 | 183.10 | $130,001.00 |
| **Paraprofessionals** | | | | | | |
| Guido, Laura | Senior Paralegal | 12 ½ years | Business Restructuring & Insolvency | $400.00 | 28.70 | $11,480.00 |

---

[1] Hereinafter referred to as "BRIG".

| Name | Position with the Applicant | Year Admitted or No. of Years with Firm | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| | | | Group | | | |
| **Total Incurred:** | | | | | **636.9** | **$605,957.50** |
| **Less Client Accommodation for Time Entry Review (100% of Fees Incurred):** | | | | | | **$(5,367.00)** |
| **Total Requested:**[2] | | | | | **636.9** | **$600,590.50** |

---

[2] The blended rate for attorneys is $977.43 per hour. The blended rate for paraprofessionals is $400.00 per hour.

**<u>Exhibit C</u>**

## Summary of Actual and Necessary Expenses for the Fee Period

| Service Description | Amount |
|---|---|
| Miscellaneous Disbursement - CourtSolutions | $210.00 |
| **Total Requested:** | **$210.00** |

**<u>Exhibit D</u>**

# MORRISON | FOERSTER

PO BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, WASHINGTON, D.C.,
SAN DIEGO, PALO ALTO, BOSTON,
DENVER, NORTHERN VIRGINIA

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Avianca Holdings S.A., et al.
c/o Milbank, Tweed, Hadley & McCloy LLP
Evan R. Fleck, Esq.
55 Hudson Yards
New York, NY 10001

**Taxpayer ID #** ▮▮▮▮▮▮
Invoice Number: 5929951
Invoice Date: July 24, 2020

Client/Matter Number: 020873-0000001

Matter Name:  BANKRUPTCY OF
AVIANCA HOLDINGS SA

RE:          BANKRUPTCY OF AVIANCA HOLDINGS SA

---

*For Professional Services Rendered and Disbursements Incurred through June 30, 2020*

|  | U.S.Dollars |
|---|---|
| Current Fees | 605,957.50 |
| Client Accommodation - Time Entry Review | (5,367.00) |
| Current Fees Value | 600,590.50 |
| Current Disbursements | 210.00 |
| **Total This Invoice** | **600,800.50** |

**Payment may be made by Electronic Funds transfer to the firm's account**

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Assumption and Rejection of Leases and Contracts** | | | | |
| 09-Jun-20 | Analyze stipulations with aircraft lessors (.4); call with Alton and Jefferies regarding stipulations with aircraft lessors (.3); correspond with internal working group regarding same (.1). | Butterfield, Benjamin | 0.80 | 704.00 |
| 09-Jun-20 | Call with Alton regarding lease stipulation (.3); analyze draft lease stipulation with aircraft lessor (.5). | Goren, Todd M. | 0.80 | 980.00 |
| 09-Jun-20 | Correspond with B. Butterfield regarding SMBC stipulations. | Selick, Allison | 0.10 | 71.00 |
| 10-Jun-20 | Correspond with KGAL, Milbank and internal working group regarding omnibus lease rejection motion. | Butterfield, Benjamin | 0.40 | 352.00 |
| 10-Jun-20 | Correspond with B. Butterfield regarding rejection stipulations. | Selick, Allison | 0.10 | 71.00 |
| 11-Jun-20 | Correspond with B. Butterfield, J. Tan-Waldhauser (KGAL) and Alton team regarding rejection of contracts. | Selick, Allison | 0.20 | 142.00 |
| 12-Jun-20 | Correspond with B. Butterfield and L. Ryan (Alton) regarding rejection of contracts. | Selick, Allison | 0.10 | 71.00 |
| 18-Jun-20 | Analyze aircraft stipulations (.2); correspond with A. Selick regarding same (.1). | Butterfield, Benjamin | 0.30 | 264.00 |
| 18-Jun-20 | Correspond with P. Milender (Milbank) (.1), Jefferies/Alton teams (.1) and internal working group (.2) regarding adequate protection stipulations with ECA counterparties; revise WIP list to reflect same (.2). | Selick, Allison | 0.60 | 426.00 |
| 23-Jun-20 | Analyze aircraft stipulations. | Goren, Todd M. | 0.60 | 735.00 |
| 23-Jun-20 | Analyze Debtors' motion to reject contracts (USAV Agreements) (.3); correspond with B. Butterfield regarding same (.3); correspond with B. Miller regarding aircraft lessor stipulations (.1). | Selick, Allison | 0.70 | 497.00 |
| 25-Jun-20 | Correspond with G. Hughes (Seabury) regarding rejection of contracts. | Selick, Allison | 0.10 | 71.00 |
| 29-Jun-20 | Correspond with P. Milender (Milbank) (.1) and internal working group (.3) regarding aircraft stipulations. | Selick, Allison | 0.40 | 284.00 |
| 30-Jun-20 | Correspond with B. Miller and B. Butterfield regarding aircraft rejection project. | Selick, Allison | 0.10 | 71.00 |
| **Total: 003** | **Assumption and Rejection of Leases and Contracts** | | **5.30** | **4,739.00** |

# MORRISON | FOERSTER

Matter Number: 020873-0000001                    Invoice Number: 5929951
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA        Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Budgeting (Case)** | | | | |
| 05-Jun-20 | Correspond with Debtors and Committee advisors regarding tasks and potential budgets. | Miller, Brett H. | 0.70 | 1,050.00 |
| 09-Jun-20 | Correspond with Debtors and Committee advisors regarding tasks and potential budgets. | Miller, Brett H. | 1.20 | 1,800.00 |
| 11-Jun-20 | Correspond with B. Butterfield regarding budget. | Selick, Allison | 0.10 | 71.00 |
| 12-Jun-20 | Draft first interim budget (1.0); correspond with B. Butterfield regarding same (.1). | Selick, Allison | 1.10 | 781.00 |
| 16-Jun-20 | Revise budget for first interim period. | Butterfield, Benjamin | 0.30 | 264.00 |
| 17-Jun-20 | Revise budget for first interim period. | Butterfield, Benjamin | 0.40 | 352.00 |
| 17-Jun-20 | Revise budget (.6); correspond with B. Butterfield regarding same (.1). | Selick, Allison | 0.70 | 497.00 |
| 18-Jun-20 | Revise budget for first interim period. | Butterfield, Benjamin | 0.30 | 264.00 |
| 18-Jun-20 | Revise case budget (1.4); correspond with internal working group regarding same (.5). | Selick, Allison | 1.90 | 1,349.00 |
| **Total: 005** | **Budgeting (Case)** | | **6.70** | **6,428.00** |
| **Business Operations** | | | | |
| 08-Jun-20 | Correspond with B. Butterfield regarding Colombian government decree. | Selick, Allison | 0.10 | 71.00 |
| 10-Jun-20 | Research, analyze and prepare chart on current travel restriction regulations in Latin America (6.6); call with R. Rodriguez regarding same (.2). | Gardani, Ludovica | 6.80 | 3,672.00 |
| 10-Jun-20 | Research legal authorities and prepare summary comparison chart for Central and South America flight restrictions (.9); call with L. Gardani regarding same (.2). | Rodriguez, Roberto | 1.10 | 891.00 |
| 10-Jun-20 | Correspond with R. Rodriguez regarding flight restrictions (.1); correspond with B. Miller and Alton team regarding same (.1). | Selick, Allison | 0.20 | 142.00 |
| 11-Jun-20 | Update chart on flight restriction regulations in Latin America. | Gardani, Ludovica | 0.20 | 108.00 |
| 11-Jun-20 | Analyze and update flight restriction comparison chart. | Rodriguez, Roberto | 1.00 | 810.00 |
| 15-Jun-20 | Revise summary comparison chart for Central and South America flight restrictions. | Rodriguez, Roberto | 1.50 | 1,215.00 |
| 15-Jun-20 | Analyze revised flight restrictions table. | Selick, Allison | 0.20 | 142.00 |
| 16-Jun-20 | Revise regulations and safety guidelines for flight restriction chart in Latin America. | Gardani, Ludovica | 0.80 | 432.00 |
| 16-Jun-20 | Analyze chart outlining status of COVID restrictions. | Goren, Todd M. | 0.40 | 490.00 |
| 17-Jun-20 | Analyze and revise flight restriction regulations of Chile and Ecuador. | Gardani, Ludovica | 3.80 | 2,052.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001

Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951

Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 17-Jun-20 | Correspond with K. Bulatova (Alton) and R. Rodriguez regarding South America flight restrictions. | Selick, Allison | 0.10 | 71.00 |
| 18-Jun-20 | Analyze financial advisor business update. | Goren, Todd M. | 0.40 | 490.00 |
| 23-Jun-20 | Analyze and revise flight restriction comparison chart (.8); conduct legal research regarding local decrees and regulations regarding same (.4). | Rodriguez, Roberto | 1.20 | 972.00 |
| 24-Jun-20 | Analyze revised flight restrictions comparison chart. | Selick, Allison | 0.10 | 71.00 |
| 25-Jun-20 | Correspond with G. Hughes (Seabury) regarding codeshare agreements (.1); call with B. Butterfield regarding next steps (.3); correspond with B. Miller regarding same (.3). | Selick, Allison | 0.70 | 497.00 |
| 26-Jun-20 | Analyze materials regarding Gol codeshare. | Goren, Todd M. | 0.40 | 490.00 |
| 26-Jun-20 | Correspond with G. Hughes (Seabury) (.1) and B. Butterfield (.3) regarding reciprocal approvals. | Selick, Allison | 0.40 | 284.00 |
| 29-Jun-20 | Analyze Gol reciprocal FFP and codeshare agreements. | Richards, Erica J. | 0.70 | 696.50 |
| 30-Jun-20 | Revise Latin America travel restrictions chart. | Gardani, Ludovica | 1.70 | 918.00 |
| 30-Jun-20 | Analyze and revise flight restriction comparison chart. | Rodriguez, Roberto | 0.20 | 162.00 |
| **Total: 006** | **Business Operations** | | **22.00** | **14,676.50** |

**Case Administration**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 24-May-20 | Revise Committee expense reimbursement form (.3); revise Committee working group list (1.6); revise Committee v-card (.2); correspond with L. Guido regarding internal working group list and notice of appearance (.2). | Selick, Allison | 2.30 | 1,633.00 |
| 25-May-20 | Draft notice of appearance (.2); finalize and file same (.2); compile service list (1.4). | Guido, Laura | 1.80 | 720.00 |
| 25-May-20 | Analyze and revise initial Committee roster, expense reimbursement form and notice of appearance. | Richards, Erica J. | 0.40 | 398.00 |
| 25-May-20 | Revise working group list (.7); call with V. Morales (Puma) regarding working group list (.2); revise work in progress document ("WIP" list) (.4); correspond with internal working group regarding notice of appearance (.3). | Selick, Allison | 1.60 | 1,136.00 |
| 26-May-20 | Prepare for (1.1) and attend (.6) meeting with internal working group regarding motion review and financial advisor interviews. | Butterfield, Benjamin | 1.70 | 1,496.00 |
| 26-May-20 | Attend meeting with internal working group regarding motion review and financial advisor interviews. | Goren, Todd M. | 0.60 | 735.00 |

4

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-May-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (1.0); follow up regarding internal email distribution group (.2); prepare initial case calendar and distribute same (1.3). | Guido, Laura | 2.50 | 1,000.00 |
| 26-May-20 | Analyze updated roster. | Richards, Erica J. | 0.10 | 99.50 |
| 26-May-20 | Correspond with L. Guido regarding case calendar (.2); revise attendance sheet (.2); analyze case management procedures (.8); revise Committee contact materials (.3). | Selick, Allison | 1.50 | 1,065.00 |
| 27-May-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.2); provide calendar updates to internal working group (.1). | Guido, Laura | 0.30 | 120.00 |
| 27-May-20 | Correspond with internal working group regarding Amex issues (.2); correspond with L. Guido regarding recent docket updates (.1); correspond with T. Goren and Alton and Jefferies teams regarding May 28 professionals' call (.2). | Selick, Allison | 0.50 | 355.00 |
| 28-May-20 | Participate on weekly professionals' call regarding open tasks and upcoming motions. | Goren, Todd M. | 0.60 | 735.00 |
| 28-May-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.2); update case calendar (.1). | Guido, Laura | 0.30 | 120.00 |
| 28-May-20 | Participate on weekly professionals' call regarding open tasks and upcoming motions. | Miller, Brett H. | 0.60 | 900.00 |
| 28-May-20 | Participate on weekly professionals' call regarding open tasks and upcoming motions. | Richards, Erica J. | 0.60 | 597.00 |
| 28-May-20 | Revise WIP list (.8); participate on weekly professionals' call regarding open tasks and upcoming motions (.6); correspond with R. Rodriguez regarding same (.2); revise working group list and v-cards to include professionals (.9); correspond with Alton and A&M teams regarding same (.3); correspond with L. Guido regarding recent docket updates (.1). | Selick, Allison | 2.90 | 2,059.00 |
| 28-May-20 | Participate on weekly professionals' call regarding open tasks and upcoming motions. | Smithline, Ruti | 0.60 | 720.00 |
| 29-May-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.2); update case calendar (.3); update 2002 master service list (.3). | Guido, Laura | 0.80 | 320.00 |
| 29-May-20 | Correspond with local lawyers from Colombia seeking to be local counsel to Committee (.7); correspond with Committee advisors regarding international flights and workstreams (.7). | Miller, Brett H. | 1.40 | 2,100.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001

Invoice Number: 5929951

Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-May-20 | Revise working group list (.2); correspond with B. Miller and R. Smithline regarding travel ban (.1); correspond with L. Guido regarding recent docket and calendar updates (.2); correspond with R. Smithline regarding local Colombian law firm (.1); correspond with B. Butterfield regarding WIP list (.1); revise same (.1). | Selick, Allison | 0.80 | 568.00 |
| 01-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 80.00 |
| 01-Jun-20 | Revise Committee materials to reflect contact changes (.2); correspond with internal working group regarding same (.2); revise WIP list to reflect status of current workstreams (.2); correspond with L. Guido regarding recent docket updates (.1). | Selick, Allison | 0.70 | 497.00 |
| 02-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.1); update case calendar (.1). | Guido, Laura | 0.20 | 80.00 |
| 02-Jun-20 | Analyze memorandum regarding Committee workstreams. | Miller, Brett H. | 0.60 | 900.00 |
| 02-Jun-20 | Revise Committee materials to reflect professionals' contact lists (.1); correspond with L. Guido regarding recent docket and calendar updates (.2). | Selick, Allison | 0.30 | 213.00 |
| 03-Jun-20 | Participate on weekly professionals' call regarding case status. | Butterfield, Benjamin | 0.80 | 704.00 |
| 03-Jun-20 | Participate on weekly professionals' call regarding case status. | Goren, Todd M. | 0.80 | 980.00 |
| 03-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 80.00 |
| 03-Jun-20 | Participate on weekly professionals' call regarding case status. | Miller, Brett H. | 0.80 | 1,200.00 |
| 03-Jun-20 | Participate on weekly professionals' call regarding case status (.8); correspond with R. Smithline regarding same (.2). | Richards, Erica J. | 1.00 | 995.00 |
| 03-Jun-20 | Participate on weekly professionals' call regarding case status. | Rodriguez, Roberto | 0.80 | 648.00 |
| 03-Jun-20 | Revise WIP list (.2); participate on weekly professionals' call regarding case status (.8); correspond with L. Guido regarding recent docket updates (.2). | Selick, Allison | 1.20 | 852.00 |
| 03-Jun-20 | Participate on weekly professionals' call regarding case status (partial). | Smithline, Ruti | 0.60 | 720.00 |
| 04-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.2); update 2002/master service list (.4). | Guido, Laura | 0.60 | 240.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001  
Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number:  5929951  
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-20 | Revise WIP list (.2); analyze Alton/Jefferies market update (.6); correspond with L. Guido regarding recent docket updates (.1). | Selick, Allison | 0.90 | 639.00 |
| 05-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.2); update case calendar (.1). | Guido, Laura | 0.30 | 120.00 |
| 05-Jun-20 | Revise WIP list (.3); correspond with L. Guido regarding recent docket and calendar updates (.2); correspond with B. Miller regarding Latam UCC (.1); correspond with B. Miller regarding creditors' questions regarding Latam Committee appointment (.1). | Selick, Allison | 0.70 | 497.00 |
| 08-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 80.00 |
| 08-Jun-20 | Revise WIP list (.2); correspond with L. Guido regarding recent docket updates (.1); correspond with P. Milender (Milbank) (.1) and J. Bonteque (Moses Singer) (.1) regarding 341 meeting; correspond with internal working group regarding same (.2). | Selick, Allison | 0.70 | 497.00 |
| 09-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.4); update case calendar (.3); update 2002/master service list (.2). | Guido, Laura | 0.90 | 360.00 |
| 09-Jun-20 | Revise WIP list (.2); correspond with L. Guido regarding recent docket and case calendar updates (.2). | Selick, Allison | 0.40 | 284.00 |
| 10-Jun-20 | Participate on weekly professionals' call regarding case status and next steps. | Butterfield, Benjamin | 1.00 | 880.00 |
| 10-Jun-20 | Participate on weekly professionals' call regarding case status and next steps. | Goren, Todd M. | 1.00 | 1,225.00 |
| 10-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 80.00 |
| 10-Jun-20 | Participate on weekly professionals' call regarding case status and next steps. | Miller, Brett H. | 1.00 | 1,500.00 |
| 10-Jun-20 | Participate on weekly professionals' call regarding case status and next steps. | Richards, Erica J. | 1.00 | 995.00 |
| 10-Jun-20 | Participate on weekly professionals' call regarding case status and next steps. | Rodriguez, Roberto | 1.00 | 810.00 |
| 10-Jun-20 | Participate on weekly professionals' call regarding case status and next steps (1.0); revise WIP list to reflect discussions regarding current workstreams (.2); correspond with L. Guido regarding recent docket updates (.1). | Selick, Allison | 1.30 | 923.00 |
| 10-Jun-20 | Participate on weekly professionals' call regarding case status and next steps (partial). | Smithline, Ruti | 0.80 | 960.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001                    Invoice Number:  5929951
Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA          Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.1); update case calendar (.3). | Guido, Laura | 0.40 | 160.00 |
| 11-Jun-20 | Revise WIP list to reflect same (.2); correspond with L. Guido regarding recent docket and calendar updates (.2). | Selick, Allison | 0.40 | 284.00 |
| 12-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 80.00 |
| 12-Jun-20 | Correspond with L. Guido regarding recent docket updates. | Selick, Allison | 0.10 | 71.00 |
| 15-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.2); update case calendar (.3). | Guido, Laura | 0.50 | 200.00 |
| 15-Jun-20 | Revise WIP list (.2); correspond with L. Guido regarding recent docket (.1) and calendar (.1) updates. | Selick, Allison | 0.40 | 284.00 |
| 16-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 80.00 |
| 16-Jun-20 | Revise WIP list (.3); correspond with L. Guido regarding recent docket updates (.1). | Selick, Allison | 0.40 | 284.00 |
| 17-Jun-20 | Prepare for (.1) and participate on (.5) weekly professionals' call regarding case status and next steps. | Aguirre, Alexandra | 0.60 | 630.00 |
| 17-Jun-20 | Participate on weekly professionals' call regarding case status and next steps. | Butterfield, Benjamin | 0.50 | 440.00 |
| 17-Jun-20 | Participate on weekly professionals' call regarding case status and next steps. | Goren, Todd M. | 0.50 | 612.50 |
| 17-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.2); update case calendar (.1). | Guido, Laura | 0.30 | 120.00 |
| 17-Jun-20 | Prepare for (.3) and participate on (.5) weekly professionals' call regarding case status and next steps. | Miller, Brett H. | 0.80 | 1,200.00 |
| 17-Jun-20 | Prepare for (.3) and participate on (.5) weekly professionals' call regarding case status and next steps. | Richards, Erica J. | 0.80 | 796.00 |
| 17-Jun-20 | Correspond with L. Guido regarding recent docket updates (.1); prepare for (.2) and participate on (.5) weekly professionals' call regarding case status and next steps; correspond with L. Ryan (Alton) regarding same (.3). | Selick, Allison | 1.10 | 781.00 |
| 17-Jun-20 | Prepare for (.1) and participate on (.5) weekly professionals' call regarding case status and next steps. | Smithline, Ruti | 0.60 | 720.00 |

MORRISON | FOERSTER

| | | | |
|---|---|---|---|
| Matter Number: 020873-0000001 | | Invoice Number: 5929951 | |
| Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA | | Invoice Date: July 24, 2020 | |

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 18-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.2); update case calendar (.3). | Guido, Laura | 0.50 | 200.00 |
| 18-Jun-20 | Correspond with L. Guido regarding recent docket updates. | Selick, Allison | 0.30 | 213.00 |
| 19-Jun-20 | Correspond with L. Guido regarding recent docket updates. | Selick, Allison | 0.10 | 71.00 |
| 22-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 80.00 |
| 22-Jun-20 | Correspond with L. Guido regarding recent docket updates (.1); correspond with B. Miller (.1) and B. Butterfield (.1) regarding meeting between Debtors and Committee. | Selick, Allison | 0.30 | 213.00 |
| 23-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.6); update case calendar (.3). | Guido, Laura | 0.90 | 360.00 |
| 23-Jun-20 | Correspond with L. Guido regarding recent docket and calendar updates (.2); revise agenda to reflect same (.1). | Selick, Allison | 0.30 | 213.00 |
| 24-Jun-20 | Participate on weekly professionals' call regarding case status and next steps. | Butterfield, Benjamin | 0.40 | 352.00 |
| 24-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.2); update case calendar (.1). | Guido, Laura | 0.30 | 120.00 |
| 24-Jun-20 | Participate on weekly professionals' call regarding case status and next steps. | Miller, Brett H. | 0.40 | 600.00 |
| 24-Jun-20 | Participate on weekly professionals' call regarding case status and next steps (.4); revise WIP list (.2) and agenda (.1) to reflect same; correspond with L. Guido regarding recent docket updates (.1). | Selick, Allison | 0.80 | 568.00 |
| 24-Jun-20 | Participate on weekly professionals' call regarding case status and next steps. | Smithline, Ruti | 0.40 | 480.00 |
| 25-Jun-20 | Calls with A. Selick (.3) and B. Miller (.2) regarding case status and next steps. | Butterfield, Benjamin | 0.50 | 440.00 |
| 25-Jun-20 | Correspond with B. Miller (.1) and E. Richards (.2) regarding open projects and next steps. | Goren, Todd M. | 0.30 | 367.50 |
| 25-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.2); update case calendar (.2). | Guido, Laura | 0.40 | 160.00 |
| 25-Jun-20 | Call with B. Butterfield regarding case status (.2); correspond with T. Goren regarding same (.1). | Miller, Brett H. | 0.30 | 450.00 |
| 25-Jun-20 | Correspond with E. Richards and B. Butterfield regarding WIP list (.1); correspond with L. Guido regarding recent docket (.1) and calendar (.1) updates; revise agenda to reflect same (.1). | Selick, Allison | 0.40 | 284.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001

Invoice Number: 5929951

Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 28-Jun-20 | Correspond with B. Miller regarding case status. | Selick, Allison | 0.10 | 71.00 |
| 29-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.2); update case calendar (.2). | Guido, Laura | 0.40 | 160.00 |
| 29-Jun-20 | Analyze and comment on draft WIP list. | Richards, Erica J. | 0.70 | 696.50 |
| 29-Jun-20 | Correspond with E. Richards (.2) and C. Lei (.1) regarding internal distribution group; correspond with L. Guido regarding recent docket (.1) and calendar (.1) updates; revise agenda (.3) and WIP list (1.2) to reflect same. | Selick, Allison | 2.00 | 1,420.00 |
| 30-Jun-20 | Call with internal working group regarding case status and next steps. | Butterfield, Benjamin | 0.70 | 616.00 |
| 30-Jun-20 | Call with internal working group regarding case status and next steps. | Goren, Todd M. | 0.70 | 857.50 |
| 30-Jun-20 | Circulate notice of ECF filings and distribute recently filed pleadings to internal working group (.2); update 2002/master service list (1.0). | Guido, Laura | 1.20 | 480.00 |
| 30-Jun-20 | Call with internal working group regarding case status and next steps (.7); further revise draft WIP list to reflect same (.6). | Richards, Erica J. | 1.30 | 1,293.50 |
| 30-Jun-20 | Correspond with L. Guido regarding recent docket updates (.2); call with internal working group regarding case status and next steps (.7); correspond with B. Butterfield regarding same (1.3); correspond with E. Richards and B. Butterfield regarding same (.4). | Selick, Allison | 2.60 | 1,846.00 |
| 30-Jun-20 | Call with internal working group regarding case status and next steps. | Smithline, Ruti | 0.70 | 840.00 |
| **Total: 007** | **Case Administration** | | **67.10** | **55,110.00** |

**Corporate Governance and Board Matters**

| | | | | |
|---|---|---|---|---|
| 24-May-20 | Draft Committee bylaws. | Selick, Allison | 0.30 | 213.00 |
| 25-May-20 | Correspond with internal working group regarding Committee bylaws. | Selick, Allison | 0.20 | 142.00 |
| 26-May-20 | Analyze and comment on draft bylaws. | Richards, Erica J. | 1.70 | 1,691.50 |
| 26-May-20 | Revise Committee bylaws (.4); correspond with E. Richards and P. Milender (Milbank) regarding same (.1). | Selick, Allison | 0.50 | 355.00 |
| 27-May-20 | Correspond with P. Milender (Milbank) regarding bylaws (.2); analyze J. Penn's (Perkins Coie) markup of bylaws (.2). | Selick, Allison | 0.40 | 284.00 |
| 28-May-20 | Analyze Committee member comments to bylaws. | Richards, Erica J. | 0.30 | 298.50 |

MORRISON | FOERSTER

Matter Number:  020873-0000001
Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number:  5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-May-20 | Revise Committee bylaws to reflect Committee member's markup (.3); correspond with E. Richards regarding same (.1); correspond with P. Milender (Milbank) regarding same (.1); analyze organization chart (.2); correspond with M. Greenberg (A&M) regarding same (.1). | Selick, Allison | 0.80 | 568.00 |
| 29-May-20 | Analyze Milbank comments to confidentiality provisions of draft bylaws (.8); correspond with A. Selick regarding same (.1). | Richards, Erica J. | 0.90 | 895.50 |
| 29-May-20 | Analyze P. Milender's (Milbank) comments to Committee bylaws (.3); correspond with E. Richards regarding same (.1); revise bylaws (.2). | Selick, Allison | 0.60 | 426.00 |
| 01-Jun-20 | Correspond with P. Milender (Milbank) and A. Selick regarding proposed revisions to Committee bylaws. | Richards, Erica J. | 0.30 | 298.50 |
| 01-Jun-20 | Correspond with P. Milender (Milbank) and E. Richards regarding bylaws. | Selick, Allison | 0.10 | 71.00 |
| 02-Jun-20 | Analyze Milbank comments to Committee bylaws (1.0); revise same (1.2). | Richards, Erica J. | 2.20 | 2,189.00 |
| 02-Jun-20 | Analyze Milbank's markup of Committee bylaws (.2); correspond with J. Bonteque (Moses Singer) regarding same (.1). | Selick, Allison | 0.30 | 213.00 |
| 03-Jun-20 | Revise draft bylaws per comments from Committee members. | Richards, Erica J. | 2.10 | 2,089.50 |
| 03-Jun-20 | Correspond with E. Richards and J. Bonteque (Moses Singer) regarding bylaws (.2); correspond with E. Richards and P. Milender (Milbank) regarding confidentiality section of bylaws (.3). | Selick, Allison | 0.50 | 355.00 |
| 06-Jun-20 | Correspond with E. Richards and P. Milender (Milbank) regarding confidentiality language in bylaws. | Selick, Allison | 0.10 | 71.00 |
| 07-Jun-20 | Correspond with P. Milender (Milbank) and E. Richards regarding bylaws. | Selick, Allison | 0.10 | 71.00 |
| 08-Jun-20 | Analyze additional Milbank comments to Committee bylaws. | Richards, Erica J. | 0.40 | 398.00 |
| 08-Jun-20 | Correspond with J. Tan-Waldhauser (KGAL) (.1), B. Palin (SMBC counsel) (.1), P. Milender (Milbank) (.1) and E. Richards (.1) regarding bylaws; revise same (.1). | Selick, Allison | 0.50 | 355.00 |
| 09-Jun-20 | Analyze updated draft bylaws (.3); correspond with internal working group regarding further revisions to same (.3). | Goren, Todd M. | 0.60 | 735.00 |
| 09-Jun-20 | Analyze additional Committee member comments to bylaws (.4); revise same (.2). | Richards, Erica J. | 0.60 | 597.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jun-20 | Correspond with J. Tan-Waldhauser (KGAL) (.1) and P. Milender (Milbank) (.1) regarding bylaws; correspond with T. Goren and E. Richards regarding same (.1). | Selick, Allison | 0.30 | 213.00 |
| 10-Jun-20 | Analyze and revise updated draft of bylaws. | Goren, Todd M. | 0.40 | 490.00 |
| 10-Jun-20 | Call with P. Milender (Milbank) regarding comments to bylaws (.2); revise same (1.2). | Richards, Erica J. | 1.40 | 1,393.00 |
| 10-Jun-20 | Correspond with E. Richards and P. Milender (Milbank) regarding bylaws (.2); correspond with T. Goren regarding same (.2); correspond with Committee regarding same (.2); correspond with J. Penn (Perkins Coie) regarding same (.1). | Selick, Allison | 0.70 | 497.00 |
| 12-Jun-20 | Correspond with E. Richards and C. Rosenbloom (BCL) regarding bylaws. | Selick, Allison | 0.10 | 71.00 |
| 15-Jun-20 | Update regulations on flight restrictions chart in Latin America. | Gardani, Ludovica | 3.10 | 1,674.00 |
| 15-Jun-20 | Further revise Committee bylaws per member comments. | Richards, Erica J. | 0.60 | 597.00 |
| 15-Jun-20 | Correspond with J. Tan-Waldhauser (KGAL) (.1) and E. Richards (.1) regarding bylaws. | Selick, Allison | 0.20 | 142.00 |
| 16-Jun-20 | Analyze flight restrictions (.8); draft correspondence to Committee regarding same (.5); correspond with Committee advisors regarding Debtors' cargo operations (.8). | Miller, Brett H. | 2.10 | 3,150.00 |
| 17-Jun-20 | Correspond with E. Richards and A. Calderon (Puma) regarding bylaws. | Selick, Allison | 0.20 | 142.00 |
| 22-Jun-20 | Call with B. Palin (counsel for SMBC) regarding comments to Committee bylaws. | Richards, Erica J. | 0.10 | 99.50 |
| 22-Jun-20 | Correspond with B. Parlin (Holland & Knight) (.1) and E. Richards (.1) regarding Committee bylaws. | Selick, Allison | 0.20 | 142.00 |
| 23-Jun-20 | Revise chart on flight restrictions in Latin America. | Gardani, Ludovica | 2.90 | 1,566.00 |
| 24-Jun-20 | Update draft Committee bylaws. | Richards, Erica J. | 0.10 | 99.50 |
| 24-Jun-20 | Correspond with E. Richards and B. Parlin (Holland & Knight) regarding bylaws. | Selick, Allison | 0.10 | 71.00 |
| 29-Jun-20 | Correspond with internal working group regarding aircraft issues. | Butterfield, Benjamin | 1.10 | 968.00 |
| 29-Jun-20 | Analyze flight restriction chart updates. | Rodriguez, Roberto | 0.50 | 405.00 |
| 30-Jun-20 | Revise Committee bylaws. | Richards, Erica J. | 0.20 | 199.00 |
| **Total: 009** | **Corporate Governance and Board Matters** | | **27.80** | **24,235.50** |

**Employee Benefits and Pensions**

| | | | | |
|------|----------|------------|-------|-------|
| 27-May-20 | Correspond with Debtors and financial advisors regarding pre-petition incentive plans for employees and potential payment options. | Miller, Brett H. | 1.60 | 2,400.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001                    Invoice Number: 5929951
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA    Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-20 | Conduct legal research regarding applicability of sections 1113 and 1114 in case and jurisdiction in Colombia. | Miller, Brett H. | 2.40 | 3,600.00 |
| 03-Jun-20 | Analyze Debtors' presentation regarding breakdown of unionized employees (.3); correspond with P. Milender (Milbank) regarding same (.1). | Selick, Allison | 0.40 | 284.00 |
| 15-Jun-20 | Analyze materials from Milbank regarding employee programs (.4); call with Debtors regarding same (.8). | Butterfield, Benjamin | 1.20 | 1,056.00 |
| 15-Jun-20 | Analyze presentation regarding proposed employee programs (.5); call with Debtors regarding same (.8); correspond with B. Miller regarding same (.2). | Goren, Todd M. | 1.50 | 1,837.50 |
| 15-Jun-20 | Call with Debtors regarding employee programs (.8); analyze memorandum regarding employee issues (.4); analyze CAXDAC pension information (.5). | Miller, Brett H. | 1.70 | 2,550.00 |
| 15-Jun-20 | Call with Debtors regarding employee programs. | Richards, Erica J. | 0.80 | 796.00 |
| 15-Jun-20 | Call with Debtors regarding employee programs. | Selick, Allison | 0.80 | 568.00 |
| 16-Jun-20 | Analyze updated report for Committee regarding status of employee programs. | Goren, Todd M. | 0.30 | 367.50 |
| 16-Jun-20 | Analyze Debtors' employee labor presentation (.3); correspond with P. Milender (Milbank) regarding same (.1); correspond with B. Miller and B. Butterfield regarding same (.1). | Selick, Allison | 0.50 | 355.00 |
| 18-Jun-20 | Research employment and labor laws in Colombia, Ecuador, Peru, Costa Rica and El Salvador and prepare chart of Colombia law with relevant employment provisions (2.9); research countries with Avianca employees to determine focus of analysis of employment and labor law (1.7). | Gardani, Ludovica | 4.60 | 2,484.00 |
| 18-Jun-20 | Analyze labor regulations comparison chart. | Goren, Todd M. | 0.40 | 490.00 |
| 18-Jun-20 | Analyze employee labor law comparison chart. | Rodriguez, Roberto | 1.60 | 1,296.00 |
| 18-Jun-20 | Correspond with internal working group regarding labor regulation comparison chart. | Selick, Allison | 0.10 | 71.00 |
| 19-Jun-20 | Prepare labor regulations comparison chart for Ecuador, Peru, El Salvador and Costa Rica. | Gardani, Ludovica | 4.80 | 2,592.00 |
| 22-Jun-20 | Analyze chart comparing labor regulations in relevant jurisdictions. | Richards, Erica J. | 0.20 | 199.00 |
| 22-Jun-20 | Analyze and revise labor law comparison chart for jurisdictions with Avianca employees. | Rodriguez, Roberto | 1.00 | 810.00 |
| 22-Jun-20 | Analyze labor regulations table. | Selick, Allison | 0.20 | 142.00 |
| 24-Jun-20 | Correspond with P. Milender (Milbank) and B. Miller regarding employee action plan. | Selick, Allison | 0.10 | 71.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **24.20** | **21,969.00** |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Employment and Fee Applications** | | | | |
| 28-May-20 | Analyze Seabury engagement letter (.6); correspond with Milbank (.2) and Jefferies (.3) regarding same. | Goren, Todd M. | 1.10 | 1,347.50 |
| 28-May-20 | Correspond with A. Selick regarding retention applications. | Miller, Brett H. | 0.30 | 450.00 |
| 28-May-20 | Correspond with B. Butterfield (.1) and B. Miller (.3) regarding retention applications. | Selick, Allison | 0.40 | 284.00 |
| 29-May-20 | Analyze retention applications filed by Debtors' professionals (1.1); correspond with A. Selick regarding same (.1); revise correspondence to Committee regarding same (.3). | Butterfield, Benjamin | 1.50 | 1,320.00 |
| 29-May-20 | Correspond with Committee co-chairs regarding retention issues (.5); correspond with Committee regarding retention applications filed by Debtors' professionals (.9); correspond with financial advisors and Debtors' advisors regarding allocation of resources and workstreams for financial advisors (1.8). | Miller, Brett H. | 3.20 | 4,800.00 |
| 29-May-20 | Analyze Debtors' professionals' retention applications (.4); draft summary of same for Committee (.2); correspond with internal working group and Jefferies and Alton teams regarding same (.4); revise summary to Committee to reflect same (.3). | Selick, Allison | 1.30 | 923.00 |
| 30-May-20 | Analyze Jefferies' summary of Seabury fee structure (.3); analyze Seabury fee structure (.6); revise summary of same (.2); correspond with internal working group and Jefferies team regarding same (.3). | Butterfield, Benjamin | 1.40 | 1,232.00 |
| 30-May-20 | Call with Jefferies, A&M and Alton teams regarding division of responsibilities among financial advisors (.6); correspond with L. Szlezinger (Jefferies) regarding same (.2). | Goren, Todd M. | 0.80 | 980.00 |
| 30-May-20 | Analyze Seabury fee structure (1.2); call with Jefferies, A&M and Alton teams regarding division of responsibilities among financial advisors (.6). | Miller, Brett H. | 1.80 | 2,700.00 |
| 30-May-20 | Correspond with B. Butterfield and Jefferies team regarding Seabury retention (.3); correspond with B. Miller regarding financial advisors' division of duties (.1); revise WIP list to reflect same (.1). | Selick, Allison | 0.50 | 355.00 |
| 31-May-20 | Correspond with L. Szlezinger (Jefferies) regarding Seabury retention (.1); correspond with J. Gilbert (Jefferies) (.1) and B. Butterfield (.2) regarding retention applications. | Selick, Allison | 0.40 | 284.00 |
| 01-Jun-20 | Correspond with Jefferies and A&M regarding division of responsibility among financial advisors. | Goren, Todd M. | 0.40 | 490.00 |

14

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-20 | Discussions with Jefferies and A&M regarding division of responsibility among financial advisors and immediate workstreams for Committee advisors. | Miller, Brett H. | 1.70 | 2,550.00 |
| 01-Jun-20 | Analyze Jefferies' analysis of Seabury compensation terms. | Richards, Erica J. | 0.10 | 99.50 |
| 01-Jun-20 | Correspond with J. Gilbert (Jefferies) and L. Ryan (Alton) regarding Seabury retention application. | Selick, Allison | 0.10 | 71.00 |
| 02-Jun-20 | Discussions with Debtors, Jefferies and A&M regarding division of labor among financial advisors and immediate workstreams for Committee advisors. | Miller, Brett H. | 1.20 | 1,800.00 |
| 02-Jun-20 | Correspond with B. Miller and M. Greenberg (A&M) regarding division of labor. | Selick, Allison | 0.20 | 142.00 |
| 03-Jun-20 | Revise proposed division of labor (.4); correspond with B. Miller regarding same (.3); call with Jefferies regarding same (.5). | Goren, Todd M. | 1.20 | 1,470.00 |
| 03-Jun-20 | Finalize division of labor among financial advisors and address Debtors' concerns regarding same (1.0); correspond with T. Goren regarding same (.3). | Miller, Brett H. | 1.30 | 1,950.00 |
| 03-Jun-20 | Correspond with B. Butterfield regarding Seabury fees (.1); analyze various case dockets for retention precedent and terms of retention documents (1.6); draft table summarizing same (.6). | Selick, Allison | 2.30 | 1,633.00 |
| 04-Jun-20 | Revise proposed order for Seabury retention (.6); correspond with Committee advisors regarding same (.2); call with Jefferies regarding same (.2). | Butterfield, Benjamin | 1.00 | 880.00 |
| 04-Jun-20 | Analyze updated Seabury retention order. | Goren, Todd M. | 0.30 | 367.50 |
| 04-Jun-20 | Finalize division of labor among financial advisors. | Miller, Brett H. | 0.30 | 450.00 |
| 04-Jun-20 | Call with T. Labuda (Sidley) regarding preparation of Jefferies' retention application. | Richards, Erica J. | 0.20 | 199.00 |
| 04-Jun-20 | Correspond with L. Szlezinger (Jefferies) and internal working group regarding Seabury retention. | Selick, Allison | 0.50 | 355.00 |
| 05-Jun-20 | Analyze revisions to Seabury retention order (.1); correspond with Debtors' professionals regarding same (.1). | Butterfield, Benjamin | 0.20 | 176.00 |
| 05-Jun-20 | Correspond with internal working group regarding financial advisor scope outline and Debtors' response to same. | Goren, Todd M. | 0.40 | 490.00 |
| 05-Jun-20 | Correspond with B. Butterfield (.1) and G. Hughes (Seabury) (.1) regarding Seabury retention; correspond with S. Waschitz (A&M) and B. Butterfield regarding A&M retention application (.1). | Selick, Allison | 0.30 | 213.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001

Invoice Number: 5929951

Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jun-20 | Correspond with S. Waschitz (A&M) regarding A&M retention application. | Selick, Allison | 0.10 | 71.00 |
| 08-Jun-20 | Call with A. Selick regarding MoFo retention application (.3); analyze PIP list in connection with same (.2); prepare MoFo retention application (.9); coordinate with other Committee professionals regarding same (.2); analyze A&M retention application (.5). | Butterfield, Benjamin | 2.10 | 1,848.00 |
| 08-Jun-20 | Correspond with internal working group regarding status of Committee advisor retention applications. | Goren, Todd M. | 0.40 | 490.00 |
| 08-Jun-20 | Call with B. Butterfield regarding MoFo retention application (.3); analyze case management procedures for filing deadline regarding same (.2); analyze local rules for procedures regarding same (.4); correspond with internal working group regarding MoFo retention application (.9); correspond with S. Waschitz (A&M) regarding A&M retention application (.1); correspond with P. Maxcy (Dentons) regarding Alton retention (.1). | Selick, Allison | 2.00 | 1,420.00 |
| 09-Jun-20 | Call with A. Selick and C. Chin regarding MoFo retention application (.4); analyze Seabury retention order (.1); correspond with T. Goren and Jefferies regarding same (.2); call with Milbank regarding same (.1). | Butterfield, Benjamin | 0.80 | 704.00 |
| 09-Jun-20 | Correspond with P. Maxcy (Dentons) (.1) and B. Butterfield (.1) regarding Alton retention application; call with C. Chin and B. Butterfield regarding MoFo retention application (.4); correspond with J. Bregman (.1) and B. Butterfield (.2) regarding same; analyze lists of interested parties regarding same (.8); correspond with B. Butterfield and T. Goren regarding SMBC comments on Seabury application (.1). | Selick, Allison | 1.80 | 1,278.00 |
| 10-Jun-20 | Correspond with internal working group regarding retention application. | Butterfield, Benjamin | 0.20 | 176.00 |
| 10-Jun-20 | Draft MoFo retention application (1.8); correspond with internal working group regarding same (.3). | Selick, Allison | 2.10 | 1,491.00 |
| 11-Jun-20 | Correspond with A. Selick regarding retention application. | Butterfield, Benjamin | 0.40 | 352.00 |
| 11-Jun-20 | Call with CAXDAC and A. Selick regarding division of labor. | Goren, Todd M. | 0.30 | 367.50 |
| 11-Jun-20 | Correspond with counsel for Jefferies regarding timing for filing retention applications. | Richards, Erica J. | 0.10 | 99.50 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-20 | Draft MoFo retention application (.8); correspond with B. Butterfield regarding same (.1); correspond with C. Chin regarding same (.1); correspond with E. Richards and J. Roth (Sidley) regarding Jefferies retention application (.1); call with CAXDAC and T. Goren regarding division of labor (.3). | Selick, Allison | 1.40 | 994.00 |
| 12-Jun-20 | Call with A. Selick regarding retention application (.3); analyze materials prepared by new business department in connection with same (.2). | Butterfield, Benjamin | 0.50 | 440.00 |
| 12-Jun-20 | Calls with B. Butterfield (.3) and C. Chin (.1) regarding MoFo retention application. | Selick, Allison | 0.40 | 284.00 |
| 13-Jun-20 | Analyze MoFo retention application (.6); correspond with C. Chin regarding same (.1). | Selick, Allison | 0.70 | 497.00 |
| 15-Jun-20 | Correspond with financial advisors regarding division of labor and retention applications. | Miller, Brett H. | 1.30 | 1,950.00 |
| 15-Jun-20 | Correspond with C. Chin (.1) and B. Butterfield (.1) regarding MoFo retention. | Selick, Allison | 0.20 | 142.00 |
| 16-Jun-20 | Revise initial draft of MoFo retention application (.4); correspond with A. Selick regarding same (.1). | Butterfield, Benjamin | 0.50 | 440.00 |
| 16-Jun-20 | Correspond with C. Chin (.1) and B. Butterfield (.1) regarding MoFo retention application. | Selick, Allison | 0.20 | 142.00 |
| 17-Jun-20 | Revise initial draft of MoFo retention application (.3); correspond with A. Selick regarding same (.1). | Butterfield, Benjamin | 0.40 | 352.00 |
| 17-Jun-20 | Revise MoFo retention application (.9); correspond with internal working group regarding same (.3). | Selick, Allison | 1.20 | 852.00 |
| 18-Jun-20 | Analyze MoFo retention application (.2); call with A. Selick regarding same (.2). | Butterfield, Benjamin | 0.40 | 352.00 |
| 18-Jun-20 | Revise MoFo retention application (.4); call with B. Butterfield regarding same (.2); correspond with C. Chin (.1) and J. Bregman (.1) regarding same; correspond with S. Waschitz (A&M) regarding A&M retention (.2); correspond with internal working group regarding specific disclosures (.4); draft table regarding same (.5). | Selick, Allison | 1.90 | 1,349.00 |
| 20-Jun-20 | Correspond with S. Waschitz (A&M) regarding A&M retention application. | Selick, Allison | 0.10 | 71.00 |
| 21-Jun-20 | Prepare retention schedules. | Guido, Laura | 2.50 | 1,000.00 |
| 22-Jun-20 | Revise A&M retention application (.8); analyze division of labor between Committee professionals (.6); revise professional applications regarding same (.3); analyze and revise specific disclosure portion of B. Miller declaration to MoFo retention application (1.0). | Butterfield, Benjamin | 2.70 | 2,376.00 |
| 22-Jun-20 | Analyze draft language for financial advisor fee applications (.4); correspond with internal working group regarding MoFo disclosures (.3). | Goren, Todd M. | 0.70 | 857.50 |

17

MORRISON | FOERSTER

Matter Number: 020873-0000001                     Invoice Number: 5929951
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA    Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 22-Jun-20 | Prepare retention schedules. | Guido, Laura | 1.80 | 720.00 |
| 22-Jun-20 | Draft exhibit to Committee advisors' retention applications (.6); correspond with internal working group regarding same (.5); revise draft A&M retention application (.3); correspond with S. Waschitz (A&M) regarding same (.2); correspond with P. Maxcy (Dentons) regarding Alton retention application (.1); correspond with J. Roth (Sidley) regarding Jefferies retention application (.1); correspond with B. Butterfield (.3) and L. Guido (.1) regarding MoFo retention application; correspond with internal working group regarding specific disclosures for MoFo retention application (.9); draft remaining disclosures (.9); correspond with B. Butterfield regarding M. Dreyer declaration in support of MoFo retention (.1). | Selick, Allison | 4.10 | 2,911.00 |
| 23-Jun-20 | Revise MoFo retention application. | Butterfield, Benjamin | 1.60 | 1,408.00 |
| 23-Jun-20 | Prepare retention schedules. | Guido, Laura | 5.90 | 2,360.00 |
| 23-Jun-20 | Draft specific disclosures (2.9); correspond with B. Butterfield regarding same (.1); analyze A&M markup of retention application (.2); correspond with B. Butterfield (.1) and S. Waschitz (A&M) (.1) regarding same; correspond with B. Miller regarding MoFo retention (.1); correspond with J. Roth (Sidley) regarding Jefferies retention application (.1); correspond with L. Guido (.1) and B. Butterfield (.1) regarding disclosures table; correspond with P. Maxcy (Dentons) (.1) and B. Butterfield (.1) regarding Alton retention. | Selick, Allison | 4.00 | 2,840.00 |
| 24-Jun-20 | Analyze retention applications and related materials from Committee advisors (1.2); revise MoFo retention application (1.6); analyze disclosures regarding interested party connections for MoFo retention application (.8). | Butterfield, Benjamin | 3.60 | 3,168.00 |
| 24-Jun-20 | Analyze Alton retention application (.6); analyze Mowry declaration and draft comments to same (.2); correspond with B. Butterfield (.1) and P. Maxcy (Dentons) (.1) regarding same; analyze and revise conflicts search table for MoFo retention application (.7); analyze Jefferies retention application (.4); correspond with B. Butterfield (.1) and J. Roth (Sidley) (.1) regarding same; correspond with B. Butterfield (.3) and B. Miller (.1) regarding MoFo retention application. | Selick, Allison | 2.70 | 1,917.00 |
| 25-Jun-20 | Revise Committee retention applications (3.4); correspond with internal working group regarding Committee retention applications (.6). | Butterfield, Benjamin | 4.00 | 3,520.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001

Invoice Number: 5929951

Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 25-Jun-20 | Prepare fee tracking chart of professionals' monthly fee applications. | Guido, Laura | 1.10 | 440.00 |
| 25-Jun-20 | Analyze Committee retention applications (1.1); correspond with internal working group regarding same (.7). | Miller, Brett H. | 1.80 | 2,700.00 |
| 25-Jun-20 | Correspond with B. Butterfield regarding Alton retention application (.2); revise comments to Alton retention application to reflect same (.9); correspond with P. Maxcy (Dentons) regarding same (.3); correspond with B. Butterfield regarding A&M retention application (.2); revise comments to A&M retention application to reflect same (.3); correspond with S. Waschitz (A&M) regarding same (.3); correspond with L. Guido regarding tracking of fee applications (.3); analyze Milbank fee application (.2); draft table summarizing same (.5); analyze revised Jefferies retention application (.4); correspond with B. Butterfield (.1) and J. Roth (Sidley) (.1) regarding same; correspond with B. Butterfield (.2) and B. Miller (.1) regarding latest drafts of all retention applications; correspond with J. Roth regarding Jefferies engagement letter (.1). | Selick, Allison | 4.20 | 2,982.00 |
| 26-Jun-20 | Analyze MoFo retention application. | Goren, Todd M. | 0.60 | 735.00 |
| 26-Jun-20 | Analyze revised Alton retention application (.3); correspond with S. Schrag (Dentons) regarding same (.1); correspond with B. Butterfield regarding all Committee professionals' retention applications (.2). | Selick, Allison | 0.60 | 426.00 |
| 27-Jun-20 | Revise MoFo retention application (.9); correspond with B. Butterfield regarding same (.4); correspond with C. Chin regarding MoFo retention (.1). | Selick, Allison | 1.40 | 994.00 |
| 29-Jun-20 | Correspond with internal working group regarding MoFo retention application (.3); revise MoFo (3.2) and other Committee professionals' (1.5) retention applications. | Butterfield, Benjamin | 5.00 | 4,400.00 |
| 29-Jun-20 | Analyze and revise draft MoFo retention application (.6); analyze Committee retention applications (.5); analyze Oliver Wyman retention application and engagement letter (.5); correspond with Jefferies and Alton teams regarding same (.3). | Goren, Todd M. | 1.90 | 2,327.50 |
| 29-Jun-20 | Analyze and comment on retention applications for Committee professionals. | Miller, Brett H. | 0.70 | 1,050.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 29-Jun-20 | Correspond with internal working group regarding MoFo retention application (.4); correspond with B. Butterfield regarding 1% client list (.2); revise MoFo retention application (.3); correspond with P. Milender (Milbank) (.1), J. Mowry (Alton) (.1) and L. Szlezinger (Jefferies) (.1) regarding Oliver Wyman retention application; analyze same (1.0); draft table analyzing same (.5); correspond with B. Butterfield and B. Miller regarding declaration for MoFo retention application (.4). | Selick, Allison | 3.10 | 2,201.00 |
| 30-Jun-20 | Revise MoFo (4.1) and other Committee professionals' (.5) retention applications. | Butterfield, Benjamin | 4.60 | 4,048.00 |
| 30-Jun-20 | Analyze updated drafts of MoFo and advisor retention applications (.8); correspond with Debtors and Committee co-chairs regarding same (.4). | Goren, Todd M. | 1.20 | 1,470.00 |
| 30-Jun-20 | Analyze and comment on draft MoFo retention application. | Richards, Erica J. | 0.60 | 597.00 |
| 30-Jun-20 | Correspond with L. Guido regarding Debtors' fee application tracking and filing of Committees retention applications (.4); correspond with internal working group regarding MoFo retention application (.9); revise all retention applications (2.8); correspond with J. Bregman regarding MoFo retention (.3); correspond with M. Dreyer (Delaware Trust) regarding Dreyer declaration (.5); revise Jefferies engagement letter (.2). | Selick, Allison | 5.10 | 3,621.00 |
| **Total: 011** | **Employment and Fee Applications** | | **109.40** | **95,242.50** |
| | | | | |
| **Financing and Cash Collateral** | | | | |
| 26-May-20 | Correspond with Debtors regarding DIP financing options (.9); prepare update for Committee regarding DIP financing teaser prepared by Seabury (1.9). | Miller, Brett H. | 2.80 | 4,200.00 |
| 05-Jun-20 | Correspond with Jefferies and Debtors regarding Colombian ability to invest in Debtors. | Goren, Todd M. | 0.30 | 367.50 |
| 06-Jun-20 | Correspond with internal working group regarding DIP financing options from Colombian government. | Miller, Brett H. | 1.20 | 1,800.00 |
| 08-Jun-20 | Analyze DIP financing options from Colombian government and third parties. | Miller, Brett H. | 2.40 | 3,600.00 |
| 09-Jun-20 | Correspond with internal working group regarding DIP financing options from the Colombian government. | Miller, Brett H. | 0.40 | 600.00 |
| 11-Jun-20 | Call with Jefferies team regarding DIP financing. | Butterfield, Benjamin | 0.40 | 352.00 |
| 11-Jun-20 | Analyze DIP term sheet (.5); call with Jefferies team regarding same (.4). | Goren, Todd M. | 0.90 | 1,102.50 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number:  5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Jun-20 | Analyze DIP term sheet (.3); call with Jefferies team regarding DIP financing next steps (.4). | Miller, Brett H. | 0.70 | 1,050.00 |
| 11-Jun-20 | Call with Jefferies team regarding DIP issues (.4); correspond with Seabury regarding same (.2). | Richards, Erica J. | 0.60 | 597.00 |
| 12-Jun-20 | Analyze first day declaration in connection with proposed DIP financing structure (.9); analyze DIP financing term sheet (.7). | Butterfield, Benjamin | 1.60 | 1,408.00 |
| 12-Jun-20 | Analyze DIP term sheet. | Richards, Erica J. | 0.20 | 199.00 |
| 12-Jun-20 | Analyze draft DIP term sheet (.2); correspond with internal working group regarding same (.2). | Selick, Allison | 0.40 | 284.00 |
| 15-Jun-20 | Calls with Committee advisors regarding open case issues and next steps on DIP financing. | Miller, Brett H. | 1.20 | 1,800.00 |
| 22-Jun-20 | Analyze DIP financing expressions of interest and proposed term sheet (3.2); analyze memorandum prepared by Jefferies regarding DIP process (1.4). | Miller, Brett H. | 4.60 | 6,900.00 |
| 23-Jun-20 | Analyze DIP financing proposals memorandum and materials for Committee regarding DIP process. | Miller, Brett H. | 2.30 | 3,450.00 |
| 23-Jun-20 | Analyze Seabury summary of DIP IOIs (.4); correspond with P. Engel (Jefferies) (.1) and B. Butterfield (.1) regarding same. | Selick, Allison | 0.60 | 426.00 |
| 24-Jun-20 | Analyze materials from Jefferies regarding status of DIP process. | Richards, Erica J. | 0.20 | 199.00 |
| 29-Jun-20 | Analyze motion to pay Colombian government fees. | Goren, Todd M. | 0.40 | 490.00 |
| 30-Jun-20 | Call with internal working group regarding review of finance documents. | Butterfield, Benjamin | 0.40 | 352.00 |
| 30-Jun-20 | Call with internal working group regarding review of finance documents (.4); analyze same (.9). | Delgado, Juan Manuel | 1.30 | 1,365.00 |
| 30-Jun-20 | Analyze materials regarding financial facilities (.4); call with internal working group regarding same (.4). | Goren, Todd M. | 0.80 | 980.00 |
| **Total: 013** | **Financing and Cash Collateral** | | **23.70** | **31,522.00** |
| | | | | |
| **Other Litigation** | | | | |
| 02-Jun-20 | Correspond with internal working group regarding potential credit card securitization actions. | Goren, Todd M. | 0.30 | 367.50 |
| 03-Jun-20 | Coordinate call to discuss credit card securitization issues. | Richards, Erica J. | 0.10 | 99.50 |
| 04-Jun-20 | Call with Debtors regarding credit card securitization actions (.6); follow-up correspondence with R. Smithline regarding same (.2). | Goren, Todd M. | 0.80 | 980.00 |
| 04-Jun-20 | Call with Debtors regarding credit card securitization facilities (.6); correspond with R. Smithline regarding same (.2). | Richards, Erica J. | 0.80 | 796.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Jun-20 | Call with Debtors regarding credit card securitization facilities. | Selick, Allison | 0.60 | 426.00 |
| 04-Jun-20 | Call with Debtors regarding potential adversary proceedings related to credit card securitizations. | Smithline, Ruti | 0.60 | 720.00 |
| 05-Jun-20 | Correspond with Milbank regarding credit card securitization actions. | Goren, Todd M. | 0.20 | 245.00 |
| 05-Jun-20 | Correspond with A. Aguirre regarding securitization facility analysis. | Richards, Erica J. | 0.40 | 398.00 |
| 05-Jun-20 | Correspond with P. Milender (Milbank) regarding potential adversary proceedings (.1); correspond with T. Goren regarding same (.1). | Selick, Allison | 0.20 | 142.00 |
| 08-Jun-20 | Correspond with R. Smithline regarding draft intervention motion. | Greer, Jocelyn Edith | 0.30 | 243.00 |
| 08-Jun-20 | Correspond with P. Milender (Milbank) and internal working group regarding complaint. | Selick, Allison | 0.50 | 355.00 |
| 09-Jun-20 | Correspond with internal working group regarding adversary complaints. | Butterfield, Benjamin | 0.30 | 264.00 |
| 09-Jun-20 | Draft motions for intervention in Fiduciaria and USAVflow adversary proceedings. | Greer, Jocelyn Edith | 3.00 | 2,430.00 |
| 09-Jun-20 | Analyze draft Fiduciaria complaint and motion for injunctive relief (1.7); draft memorandum for Committee regarding same (.9); correspond with B. Butterfield and R. Smithline regarding same (.2). | Selick, Allison | 2.80 | 1,988.00 |
| 10-Jun-20 | Analyze adversary complaints and related motions for injunctions and contract rejection (1.3); review and revise memorandum to Committee regarding same (.5). | Butterfield, Benjamin | 1.80 | 1,584.00 |
| 10-Jun-20 | Analyze draft USAVflow complaint and rejection motion (1.6); draft memorandum for Committee regarding same (.9); correspond with A&M, Alton and Jefferies teams regarding credit card adversary proceedings (.2). | Selick, Allison | 2.70 | 1,917.00 |
| 11-Jun-20 | Review and revise memorandum regarding adversary complaints. | Butterfield, Benjamin | 0.50 | 440.00 |
| 11-Jun-20 | Revise credit card securitizations memorandum to reflect B. Butterfield's comments (.8); correspond with B. Butterfield regarding same (.2). | Selick, Allison | 1.00 | 710.00 |
| 12-Jun-20 | Analyze legal basis for adversary complaints (1.5); review and revise memorandum regarding same (.6). | Butterfield, Benjamin | 2.10 | 1,848.00 |
| 12-Jun-20 | Analyze and revise memorandum to Committee regarding credit card securitization actions. | Goren, Todd M. | 0.60 | 735.00 |
| 12-Jun-20 | Analyze draft adversary complaints and related motions regarding securitization facilities. | Richards, Erica J. | 0.90 | 895.50 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-20 | Revise credit card securitizations memorandum (.7); correspond with internal working group regarding same (.3); correspond with P. Milender (Milbank) regarding credit card securitizations (.2). | Selick, Allison | 1.20 | 852.00 |
| 12-Jun-20 | Analyze draft papers for potential adversary proceedings to be filed by Debtors in connection with credit card securitizations (1.2); analyze memorandum to Committee regarding same (.7). | Smithline, Ruti | 1.90 | 2,280.00 |
| 13-Jun-20 | Revise credit card securitizations memorandum (.8); correspond with internal working group regarding same (.1). | Selick, Allison | 0.90 | 639.00 |
| 14-Jun-20 | Correspond with internal working group regarding status of credit card securitization actions. | Goren, Todd M. | 0.20 | 245.00 |
| 14-Jun-20 | Correspond with T. Goren regarding credit card securitizations adversary proceedings (.1); analyze complaints to respond to same (.3); correspond with P. Milender (Milbank) regarding same (.2). | Selick, Allison | 0.60 | 426.00 |
| 15-Jun-20 | Review and revise memorandum regarding adversary complaints (.3); correspond with A. Selick regarding same (.2). | Butterfield, Benjamin | 0.50 | 440.00 |
| 15-Jun-20 | Analyze credit card securitization actions (.4); correspond with B. Butterfield regarding same (.2). | Goren, Todd M. | 0.60 | 735.00 |
| 15-Jun-20 | Correspond with B. Butterfield regarding credit card agreement adversary proceedings. | Selick, Allison | 0.20 | 142.00 |
| 16-Jun-20 | Review and revise memorandum regarding adversary complaints. | Butterfield, Benjamin | 0.40 | 352.00 |
| 16-Jun-20 | Correspond with L. Guido (.1) and B. Butterfield (.1) regarding credit card securitizations adversary proceedings. | Selick, Allison | 0.20 | 142.00 |
| 17-Jun-20 | Revise memorandum regarding credit card securitizations adversary proceedings (.1); correspond with internal working group regarding same (.3). | Selick, Allison | 0.40 | 284.00 |
| 23-Jun-20 | Review and revise memorandum regarding adversary complaints. | Butterfield, Benjamin | 1.30 | 1,144.00 |
| 23-Jun-20 | Analyze USAV complaint. | Goren, Todd M. | 0.80 | 980.00 |
| 23-Jun-20 | Correspond with P. Milender (Milbank) (.1), B. Butterfield (.1) and L. Guido (.1) regarding credit card securitizations adversary proceedings; analyze as-filed USAV complaint (.3); analyze revised USAV memorandum (.2); correspond with Committee regarding same (.3); correspond with B. Miller (.1) and B. Butterfield (.1) regarding same. | Selick, Allison | 1.30 | 923.00 |
| 29-Jun-20 | Analyze as-filed USAVFlow complaint (.8); revise draft motion to intervene (1.2). | Greer, Jocelyn Edith | 2.00 | 1,620.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jun-20 | Analyze Debtors' filings related to adversary proceeding related to credit card receivables against USAVFlow Limited (.6); analyze and revise motion to intervene in proceeding (.9); conduct legal research regarding motion to intervene (.3). | Smithline, Ruti | 1.80 | 2,160.00 |
| 30-Jun-20 | Correspond with R. Smithline regarding Committee's motion to intervene in adversary proceeding against USAV (.4); analyze draft motion to intervene and FRCP 24 (.4); correspond with J. Greer regarding same (.3). | Damast, Craig A. | 1.10 | 1,089.00 |
| 30-Jun-20 | Correspond with Milbank regarding USAV service motion/hearing. | Goren, Todd M. | 0.20 | 245.00 |
| 30-Jun-20 | Conduct legal research regarding consent to intervene by stipulation. | Greer, Jocelyn Edith | 2.50 | 2,025.00 |
| 30-Jun-20 | Analyze and revise motion to intervene in credit card receivables adversary proceeding (.3); correspond with internal working group regarding same (.3). | Smithline, Ruti | 0.60 | 720.00 |
| **Total: 014** | **Other Litigation** | | **39.20** | **35,026.50** |

**Meetings and Communications with Creditors**

| | | | | |
|------|----------|------------|-------|-------|
| 24-May-20 | Attend meeting with Committee regarding financial advisor interviews and next steps (.8); correspond with financial advisors regarding pitches (.7); call with A&M regarding same (.5); analyze financial advisor pitch books (1.6). | Goren, Todd M. | 3.60 | 4,410.00 |
| 24-May-20 | Attend meeting with Committee regarding financial advisor interviews and next steps (.8); analyze financial advisor candidates and proposed pitch schedule (2.9). | Miller, Brett H. | 3.70 | 5,550.00 |
| 24-May-20 | Attend meeting with Committee regarding financial advisor interviews and next steps. | Richards, Erica J. | 0.80 | 796.00 |
| 24-May-20 | Draft agenda for May 27 Committee call (.4); correspond with E. Richards regarding same (.2). | Selick, Allison | 0.60 | 426.00 |
| 24-May-20 | Attend meeting with Committee regarding financial advisor interviews and next steps (partial). | Smithline, Ruti | 0.40 | 480.00 |
| 25-May-20 | Correspond with financial advisor candidates regarding pitch materials (.9); analyze same (2.3). | Miller, Brett H. | 3.20 | 4,800.00 |
| 25-May-20 | Analyze agenda for May 27 Committee call. | Richards, Erica J. | 0.20 | 199.00 |
| 25-May-20 | Correspond with B. Miller regarding May 27 Committee call (.3); correspond with T. Goren and B. Miller regarding financial advisor materials (.2). | Selick, Allison | 0.50 | 355.00 |
| 26-May-20 | Correspond with internal working group regarding investment banker and financial advisor pitches (.4); correspond with candidates regarding same (.5). | Goren, Todd M. | 0.90 | 1,102.50 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-May-20 | Analyze materials submitted by financial advisors (1.9); correspond with financial advisors and Committee members regarding pitches (1.2). | Miller, Brett H. | 3.10 | 4,650.00 |
| 26-May-20 | Correspond with B. Miller regarding financial advisors materials (.2); draft correspondence to Committee regarding May 27 call (.2); correspond with internal working group regarding same (.3); correspond with potential financial advisors regarding same (.4). | Selick, Allison | 1.10 | 781.00 |
| 26-May-20 | Analyze materials provided by potential financial advisors and investment bankers. | Smithline, Ruti | 1.60 | 1,920.00 |
| 27-May-20 | Analyze financial advisors' materials (.4); attend meeting with Committee regarding financial advisor selection (2.8) (partial). | Aguirre, Alexandra | 3.20 | 3,360.00 |
| 27-May-20 | Prepare for (.4) and attend (1.8) (partial) meeting with Committee regarding financial advisor selection. | Butterfield, Benjamin | 2.20 | 1,936.00 |
| 27-May-20 | Prepare for (.6) and attend (4.3) meeting with Committee regarding financial advisor selection; correspond with A&M and Jefferies regarding same (.4). | Goren, Todd M. | 5.30 | 6,492.50 |
| 27-May-20 | Attend meeting with Committee regarding financial advisor selection. | Miller, Brett H. | 4.30 | 6,450.00 |
| 27-May-20 | Attend meeting with Committee regarding financial advisor selection (partial). | Richards, Erica J. | 3.90 | 3,880.50 |
| 27-May-20 | Analyze financial advisor information (.1); attend meeting with Committee regarding financial advisor selection (4.3). | Rodriguez, Roberto | 4.40 | 3,564.00 |
| 27-May-20 | Prepare for (.7) and attend (4.3) meeting with Committee regarding financial advisor selection; correspond with R. Rodriguez regarding Committee materials (.2). | Selick, Allison | 5.20 | 3,692.00 |
| 27-May-20 | Attend meeting with Committee regarding financial advisor selection (partial). | Smithline, Ruti | 3.20 | 3,840.00 |
| 28-May-20 | Draft agenda for June 4 Committee call (.1); correspond with internal working group regarding co-chair update (.3); draft invite regarding same (.1); correspond with B. Miller and Committee members regarding same (.1). | Selick, Allison | 0.60 | 426.00 |
| 30-May-20 | Revise summary to Committee regarding first and second day orders. | Butterfield, Benjamin | 0.50 | 440.00 |
| 30-May-20 | Analyze and revise correspondence to Committee regarding first day issues list. | Goren, Todd M. | 0.20 | 245.00 |
| 02-Jun-20 | Correspond with Committee co-chairs regarding upcoming case matters. | Miller, Brett H. | 0.60 | 900.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-20 | Correspond with J. Tan-Waldhauser (KGAL) regarding June 4 Committee call (.1); correspond with E. Richards and B. Butterfield regarding June 4 Committee call agenda (.2); revise same to reflect comments (.2). | Selick, Allison | 0.50 | 355.00 |
| 03-Jun-20 | Call with co-chairs regarding case status (.7); analyze agenda for June 4 Committee call (.4). | Goren, Todd M. | 1.10 | 1,347.50 |
| 03-Jun-20 | Analyze agenda, exhibits and reports from financial advisors in preparation for June 4 Committee call. | Miller, Brett H. | 2.40 | 3,600.00 |
| 03-Jun-20 | Revise agenda for June 4 Committee call (.6); correspond with Committee and internal working group regarding same (.2). | Selick, Allison | 0.80 | 568.00 |
| 04-Jun-20 | Participate on weekly Committee call regarding case update. | Aguirre, Alexandra | 1.30 | 1,365.00 |
| 04-Jun-20 | Prepare for (1.2) and participate on (1.3) weekly Committee call regarding case update. | Butterfield, Benjamin | 2.50 | 2,200.00 |
| 04-Jun-20 | Prepare for (.7) and participate on (1.3) weekly Committee call regarding case update. | Goren, Todd M. | 2.00 | 2,450.00 |
| 04-Jun-20 | Prepare for (1.4) and participate on (1.3) weekly Committee call regarding case update. | Miller, Brett H. | 2.70 | 4,050.00 |
| 04-Jun-20 | Participate on weekly Committee call regarding case update. | Richards, Erica J. | 1.30 | 1,293.50 |
| 04-Jun-20 | Participate on weekly Committee call regarding case update. | Selick, Allison | 1.30 | 923.00 |
| 04-Jun-20 | Participate on weekly Committee call regarding case update (partial). | Smithline, Ruti | 1.00 | 1,200.00 |
| 05-Jun-20 | Call with creditor regarding case questions (.4); correspond with B. Miller regarding same (.2). | Goren, Todd M. | 0.60 | 735.00 |
| 05-Jun-20 | Correspond with Committee members regarding claims and case issues (1.2); correspond with Committee regarding resolution of first day orders and DIP financing (.7). | Miller, Brett H. | 1.90 | 2,850.00 |
| 09-Jun-20 | Correspond with Committee members regarding hearing attendance (.3); revise summary of 341 meeting for Committee members (.5); analyze materials to be distributed to Committee members in advance of weekly call (.3); correspond with Committee members regarding June 11 hearing (.6). | Butterfield, Benjamin | 1.70 | 1,496.00 |
| 09-Jun-20 | Correspond with internal working group regarding 341 meeting (.3); revise agenda for June 11 Committee call (.2). | Goren, Todd M. | 0.50 | 612.50 |
| 09-Jun-20 | Analyze draft agenda for June 11 Committee call. | Richards, Erica J. | 0.20 | 199.00 |

MORRISON | FOERSTER

Matter Number:  020873-0000001
Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number:  5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Jun-20 | Attend 341 meeting (.9); draft summary for Committee regarding same (.9); correspond with internal working group (.3) and J. Bonteque (Moses Singer) (.1) regarding same; draft agenda for June 11 Committee call (.1); correspond with E. Richards (.1) and B. Butterfield (.1) regarding same; correspond with Committee members (.3) and internal working group (.2) regarding materials for same. | Selick, Allison | 3.00 | 2,130.00 |
| 10-Jun-20 | Analyze materials to be distributed to Committee members (.3); call with Jefferies regarding same (.2); correspond with internal working group regarding same (.2). | Butterfield, Benjamin | 0.70 | 616.00 |
| 10-Jun-20 | Call with Committee co-chairs regarding case status and open issues (.6); analyze and revise agenda for June 11 Committee call (.3); correspond with Z. Rosenzweig regarding aircraft stipulations (.2). | Goren, Todd M. | 1.10 | 1,347.50 |
| 10-Jun-20 | Call with Committee co-chairs regarding case status and open issues (.6); analyze agenda, exhibit and handouts for June 11 Committee call (1.2). | Miller, Brett H. | 1.80 | 2,700.00 |
| 10-Jun-20 | Correspond with J. Tan-Waldhauser (KGAL) regarding June 11 Committee call (.1); correspond with Committee regarding same (.1); correspond with internal working group regarding same (.5); correspond with L. Ryan (Alton) and P. Engel (Jefferies) regarding weekly financial materials (.1). | Selick, Allison | 0.80 | 568.00 |
| 11-Jun-20 | Analyze agenda for (.1) and participate on (1.1) weekly Committee call regarding case update. | Aguirre, Alexandra | 1.20 | 1,260.00 |
| 11-Jun-20 | Call with A. Selick regarding preparations for weekly Committee call (.2); prepare for (.9) and participate on (1.1) weekly Committee call regarding case update. | Butterfield, Benjamin | 2.20 | 1,936.00 |
| 11-Jun-20 | Prepare for (.9) and participate on (1.1) weekly Committee call regarding case update. | Goren, Todd M. | 2.00 | 2,450.00 |
| 11-Jun-20 | Participate on weekly Committee call regarding case update (1.1); correspond with Committee members regarding various case issues (1.2). | Miller, Brett H. | 2.30 | 3,450.00 |
| 11-Jun-20 | Participate on weekly Committee call regarding case update. | Richards, Erica J. | 1.10 | 1,094.50 |
| 11-Jun-20 | Participate on weekly Committee call regarding case update. | Rodriguez, Roberto | 1.10 | 891.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-20 | Call with B. Butterfield regarding preparations for Committee call (.2); prepare for (.9) and participate on (1.1) weekly Committee call regarding case update; analyze financial advisors' presentation to Committee (.4); correspond with Committee (.1), P. Engel (Jefferies) (.1) and K. Bulatova (Alton) (.1) regarding same. | Selick, Allison | 2.90 | 2,059.00 |
| 12-Jun-20 | Correspond with Committee members regarding aircraft rejections. | Butterfield, Benjamin | 0.30 | 264.00 |
| 12-Jun-20 | Correspond with internal working group regarding CAXDAC letter to Colombia. | Goren, Todd M. | 0.20 | 245.00 |
| 12-Jun-20 | Communications with Committee members regarding bylaws, meeting with Debtors and DIP questions. | Miller, Brett H. | 1.80 | 2,700.00 |
| 12-Jun-20 | Correspond with B. Miller regarding co-chair update (.1); correspond with M. Dreyer (Delaware Trust) regarding same (.1); correspond with Committee members regarding case status (.1); correspond with P. Milender (Milbank) and E. Richards regarding CAXDAC letter (.1); correspond with internal working group regarding same (.1). | Selick, Allison | 0.50 | 355.00 |
| 16-Jun-20 | Analyze and revise draft agenda for June 18 Committee call. | Richards, Erica J. | 0.20 | 199.00 |
| 16-Jun-20 | Revise agenda for June 18 Committee call (.4); correspond with internal working group regarding same (.2). | Selick, Allison | 0.60 | 426.00 |
| 17-Jun-20 | Analyze and revise agenda regarding June 18 Committee call (.4); call with co-chairs regarding same (.5); analyze financial advisors' presentation for Committee (.4). | Goren, Todd M. | 1.30 | 1,592.50 |
| 17-Jun-20 | Call with committee co-chairs regarding open issues for Committee (.5); prepare materials for June 18 Committee call (1.6). | Miller, Brett H. | 2.10 | 3,150.00 |
| 17-Jun-20 | Call with Committee co-chairs regarding open issues for Committee. | Richards, Erica J. | 0.50 | 497.50 |
| 17-Jun-20 | Correspond with Committee regarding June 18 call (.2); correspond with internal working group regarding same (.3); correspond with Jefferies and Alton teams regarding materials for same (.2); prepare same (.4). | Selick, Allison | 1.10 | 781.00 |
| 18-Jun-20 | Participate on weekly Committee call. | Aguirre, Alexandra | 0.80 | 840.00 |
| 18-Jun-20 | Prepare for (.5) and participate on (.8) weekly Committee call. | Butterfield, Benjamin | 1.30 | 1,144.00 |
| 18-Jun-20 | Prepare for (.4) and participate on (.8) weekly Committee call. | Goren, Todd M. | 1.20 | 1,470.00 |

28

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number:  5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 18-Jun-20 | Participate on weekly Committee call (.8); correspond with Committee members regarding various case issues (1.3). | Miller, Brett H. | 2.10 | 3,150.00 |
| 18-Jun-20 | Prepare for (.1) and participate on (.8) weekly Committee call. | Richards, Erica J. | 0.90 | 895.50 |
| 18-Jun-20 | Participate on weekly Committee call. | Rodriguez, Roberto | 0.80 | 648.00 |
| 18-Jun-20 | Prepare for (.2) and participate on (.8) weekly Committee call; correspond with A. Calderon (Puma) regarding same (.1); correspond with L. Ryan (Alton) (.1) and J. Gilbert (Jefferies) (.2) regarding financial update to be presented at same. | Selick, Allison | 1.40 | 994.00 |
| 18-Jun-20 | Prepare for (.1) and participate on (.8) weekly Committee call. | Smithline, Ruti | 0.90 | 1,080.00 |
| 19-Jun-20 | Draft agenda for June 25 Committee call. | Selick, Allison | 0.20 | 142.00 |
| 22-Jun-20 | Correspond with internal working group regarding June 25 Committee call. | Goren, Todd M. | 0.30 | 367.50 |
| 23-Jun-20 | Analyze and revise correspondence to Committee regarding USAV complaint and update. | Goren, Todd M. | 0.30 | 367.50 |
| 23-Jun-20 | Correspond with E. Richards and B. Butterfield regarding agenda for June 25 Committee call (.1); revise same to reflect E. Richards' comments (.1). | Selick, Allison | 0.20 | 142.00 |
| 24-Jun-20 | Review and revise memorandum to Committee members regarding employee issues. | Butterfield, Benjamin | 0.40 | 352.00 |
| 24-Jun-20 | Analyze and revise agenda for June 25 Committee call. | Goren, Todd M. | 0.30 | 367.50 |
| 24-Jun-20 | Prepare materials for June 25 Committee call. | Miller, Brett H. | 1.50 | 2,250.00 |
| 24-Jun-20 | Analyze and comment on draft agenda for June 25 Committee call. | Richards, Erica J. | 0.10 | 99.50 |
| 24-Jun-20 | Correspond with Committee regarding June 25 Committee call (.3); correspond with internal working group regarding same (.5); analyze advisors' materials for same (.6); correspond with D. Kotinis (Alton) (.1) and P. Engel (Jefferies) (.1) regarding same. | Selick, Allison | 1.60 | 1,136.00 |
| 25-Jun-20 | Prepare for (.6) and participate on (1.0) weekly Committee call. | Butterfield, Benjamin | 1.60 | 1,408.00 |
| 25-Jun-20 | Prepare for (1.1) and participate on (1.0) weekly Committee call. | Miller, Brett H. | 2.10 | 3,150.00 |
| 25-Jun-20 | Participate on weekly Committee call (partial). | Rodriguez, Roberto | 0.80 | 648.00 |
| 25-Jun-20 | Prepare for (.3) and participate on (1.0) weekly Committee call; revise WIP list to reflect same (.3). | Selick, Allison | 1.60 | 1,136.00 |
| 25-Jun-20 | Participate on weekly Committee call (partial). | Smithline, Ruti | 0.70 | 840.00 |
| 29-Jun-20 | Call with Milbank regarding upcoming motions for Committee consideration (.5); draft correspondence regarding same (.4). | Miller, Brett H. | 0.90 | 1,350.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001

Invoice Number: 5929951

Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jun-20 | Analyze and revise draft correspondence to Committee regarding recent filings. | Richards, Erica J. | 0.20 | 199.00 |
| 30-Jun-20 | Revise summary of recently filed motions and pleadings for Committee members. | Butterfield, Benjamin | 3.20 | 2,816.00 |
| 30-Jun-20 | Correspond with Milbank regarding upcoming motions for Committee consideration (.4); analyze memorandum regarding same (.3). | Miller, Brett H. | 0.70 | 1,050.00 |
| 30-Jun-20 | Draft memorandum to Committee regarding recently filed motions. | Selick, Allison | 1.30 | 923.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **131.30** | **145,617.50** |

**Relief from Stay and Adequate Protection**

| | | | | |
|------|----------|------------|-------|-------|
| 26-Jun-20 | Correspond with P. Milender (Milbank) (.1) and B. Butterfield (.3) regarding pending motion to enforce stay. | Selick, Allison | 0.40 | 284.00 |
| 27-Jun-20 | Analyze Debtors' draft motion to enjoin improper recoupment and enforce automatic stay (.8); draft memorandum to Committee regarding same (.4); correspond with B. Butterfield regarding same (.1). | Selick, Allison | 1.30 | 923.00 |
| 29-Jun-20 | Revise summary to Committee regarding potential stay enforcement action. | Butterfield, Benjamin | 0.50 | 440.00 |
| 29-Jun-20 | Analyze draft motion to enforce stay against DDB. | Richards, Erica J. | 0.40 | 398.00 |
| 30-Jun-20 | Revise summary to Committee regarding potential stay enforcement action. | Butterfield, Benjamin | 0.70 | 616.00 |
| **Total: 019** | **Relief from Stay and Adequate Protection** | | **3.30** | **2,661.00** |

**Tax**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Jun-20 | Correspond with B. Butterfield and T. Goren regarding tax motion. | Selick, Allison | 0.10 | 71.00 |
| 02-Jun-20 | Call with Milbank and FTI regarding outstanding tax motion diligence (.9); follow-up call with T. Goren regarding same (.2). | Butterfield, Benjamin | 1.10 | 968.00 |
| 02-Jun-20 | Analyze tax motion (.1); call with Milbank and FTI regarding outstanding tax motion diligence (.9). | Carbone, Anthony J. | 1.00 | 1,600.00 |
| 02-Jun-20 | Call with Milbank and FTI regarding outstanding tax motion diligence (.9); analyze presentation regarding same (.3); call with B. Butterfield regarding same (.2). | Goren, Todd M. | 1.40 | 1,715.00 |
| 02-Jun-20 | Call with Milbank and FTI regarding outstanding tax motion diligence | Miller, Brett H. | 0.90 | 1,350.00 |
| 02-Jun-20 | Call with Milbank and FTI regarding outstanding tax motion diligence (partial). | Richards, Erica J. | 0.60 | 597.00 |
| 02-Jun-20 | Call with Milbank and FTI regarding outstanding tax motion diligence (.9); correspond with internal working group regarding same (.4). | Selick, Allison | 1.30 | 923.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001                          Invoice Number: 5929951
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA          Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Jun-20 | Correspond with M. Greenberg (A&M) regarding tax payment. | Selick, Allison | 0.20 | 142.00 |
| **Total: 021** | **Tax** | | **6.60** | **7,366.00** |
| **Discovery** | | | | |
| 28-May-20 | Analyze documents posted to dataroom. | Richards, Erica J. | 0.20 | 199.00 |
| 28-May-20 | Correspond with internal working group regarding corporate document review. | Rodriguez, Roberto | 0.30 | 243.00 |
| 28-May-20 | Draft list for Debtors' counsel of Committee professionals for dataroom access (.5); correspond with E. Richards regarding same (.1); correspond with G. Hughes and D. Brand (Seabury) regarding same (.1); correspond with E. Richards regarding dataroom (.1). | Selick, Allison | 0.80 | 568.00 |
| **Total: 023** | **Discovery** | | **1.30** | **1,010.00** |
| **Hearings** | | | | |
| 25-May-20 | Coordinate May 26 telephonic hearing appearances. | Guido, Laura | 0.20 | 80.00 |
| 25-May-20 | Correspond with B. Miller and P. Milender (Milbank) regarding second day hearing (.1); correspond with L. Guido regarding May 26 hearing (.1). | Selick, Allison | 0.20 | 142.00 |
| 26-May-20 | Attend hearing regarding Peru funding motion. | Butterfield, Benjamin | 0.70 | 616.00 |
| 26-May-20 | Attend hearing regarding Peru funding motion (telephonically). | Goren, Todd M. | 0.70 | 857.50 |
| 26-May-20 | Correspond with Chambers and A. Selick regarding lines for hearing. | Guido, Laura | 0.30 | 120.00 |
| 26-May-20 | Attend hearing regarding Peru funding motion (telephonically). | Richards, Erica J. | 0.70 | 696.50 |
| 26-May-20 | Attend hearing regarding Peru funding motion (telephonically) (.7); analyze agenda regarding same (.3); correspond with B. Parlin (SMBC counsel) regarding same (.1); draft correspondence to Committee regarding hearing (.2). | Selick, Allison | 1.30 | 923.00 |
| 04-Jun-20 | Schedule June 11 telephonic appearances (.2); compile hearing materials for same (.6). | Guido, Laura | 0.80 | 320.00 |
| 04-Jun-20 | Correspond with L. Guido regarding June 11 hearing. | Selick, Allison | 0.10 | 71.00 |
| 08-Jun-20 | Correspond with Milbank and internal working group regarding Zoom participation for June 11 hearing. | Goren, Todd M. | 0.40 | 490.00 |
| 08-Jun-20 | Correspond with P. Milender (Milbank) and internal working group regarding June 11 hearing. | Selick, Allison | 0.60 | 426.00 |
| 09-Jun-20 | Call with Chambers regarding use of Zoom software during hearing (partial). | Butterfield, Benjamin | 0.60 | 528.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001                          Invoice Number: 5929951
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA         Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 09-Jun-20 | Call with Chambers regarding use of Zoom software during hearing (.8); correspond with internal working group regarding Committee member attendance at hearing (.3). | Goren, Todd M. | 1.10 | 1,347.50 |
| 09-Jun-20 | Call with Chambers regarding use of Zoom software for June 11 hearing (.8); correspond with internal working group and Committee regarding same (.5); compile contact information from internal working group and all Committee members for Court regarding Zoom (.6); correspond with P. Milender (Milbank) regarding same (.3); analyze order establishing procedures for same (.2). | Selick, Allison | 2.40 | 1,704.00 |
| 10-Jun-20 | Correspond with Committee regarding June 11 hearing and case status (.2); prepare for second day hearing (.5). | Butterfield, Benjamin | 0.70 | 616.00 |
| 10-Jun-20 | Prepare and analyze materials for second day hearing. | Miller, Brett H. | 2.20 | 3,300.00 |
| 10-Jun-20 | Correspond with B. Butterfield (.3), P. Milender (Milbank) (.1), T. Goren (.1) and J. Bonteque (Moses Singer) (.1) regarding June 11 hearing; analyze agenda regarding same (.1). | Selick, Allison | 0.70 | 497.00 |
| 11-Jun-20 | Prepare for (1.4) and participate in (1.8) second day hearing; correspond with Committee (.8) and union (.6) regarding same. | Butterfield, Benjamin | 4.60 | 4,048.00 |
| 11-Jun-20 | Prepare for (1.3) and participate in (1.8) hearing regarding wages motion. | Goren, Todd M. | 3.10 | 3,797.50 |
| 11-Jun-20 | Participate in second day hearing before Judge Glenn. | Miller, Brett H. | 1.80 | 2,700.00 |
| 11-Jun-20 | Participate in second day hearing (1.8); draft summary to Committee regarding same (1.2); correspond with internal working group regarding same (.2). | Selick, Allison | 3.20 | 2,272.00 |
| 12-Jun-20 | Analyze order establishing procedures for June 18 hearing. | Selick, Allison | 0.10 | 71.00 |
| 18-Jun-20 | Coordinate preparation of master hearing roster. | Guido, Laura | 0.20 | 80.00 |
| 18-Jun-20 | Correspond with D. Anderson (court) regarding June 25 hearing (.1); correspond with internal working group (.2), A. Calderon (Puma) (.1) and F. Esters (KGAL) (.1) regarding same; revise list of parties to send to Debtors for court appearances (.5). | Selick, Allison | 1.00 | 710.00 |
| 19-Jun-20 | Correspond with A. Selick (.3) and A. Gupta (.2) regarding upcoming hearing. | Butterfield, Benjamin | 0.50 | 440.00 |

MORRISON | FOERSTER

Matter Number:  020873-0000001
Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number:  5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Jun-20 | Correspond with B. Butterfield (.1), A. Calderon (Puma) (.1), D. Anderson (court) (.1) and P. Milender (Milbank) (.1) regarding list of parties to send to Debtors for court appearances; revise same (.8); analyze order establishing procedures for June 25 hearing (.1). | Selick, Allison | 1.30 | 923.00 |
| 24-Jun-20 | Correspond with P. Milender (Milbank) (.1) and internal working group (.3) regarding June 25 hearing on wages motion; analyze notice regarding same (.1); revise WIP list to reflect same (.3); correspond with Committee regarding same (.3). | Selick, Allison | 1.10 | 781.00 |
| 26-Jun-20 | Analyze order establishing procedures for July 15 hearing (.2); correspond with B. Butterfield regarding same (.1); correspond with D. Anderson (Chambers) regarding hearing (.1). | Selick, Allison | 0.40 | 284.00 |
| 30-Jun-20 | Correspond with P. Milender (Milbank) (.1) and B. Miller (.1) regarding motion to authorize service; analyze notice canceling hearing on same (.1); correspond with Committee regarding same (.2); correspond with internal working group regarding same (.3). | Selick, Allison | 0.80 | 568.00 |
| **Total: 024** | **Hearings** | | **31.80** | **29,409.00** |

**First and Second Day Motions**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-May-20 | Analyze first day motions regarding potential Committee concerns. | Goren, Todd M. | 2.70 | 3,307.50 |
| 25-May-20 | Analyze first day motions and issues for Committee to consider discussing with Debtors. | Miller, Brett H. | 1.70 | 2,550.00 |
| 26-May-20 | Analyze first day declaration. | Butterfield, Benjamin | 0.40 | 352.00 |
| 26-May-20 | Analyze first day motions regarding potential Committee issues (.8); correspond with internal working group regarding same (.3). | Goren, Todd M. | 1.10 | 1,347.50 |
| 26-May-20 | Analyze Committee comments to first day motions. | Miller, Brett H. | 0.80 | 1,200.00 |
| 26-May-20 | Correspond with E. Richards regarding second day relief (.1); correspond with E. Richards and P. Milender (Milbank) regarding final first day orders and OCP motion (.2); correspond with B. Butterfield regarding final first day orders (.1); correspond with internal working group regarding OCP and interim compensation motions (.3). | Selick, Allison | 0.70 | 497.00 |
| 27-May-20 | Correspond with P. Milender (Milbank) regarding vendor payments. | Selick, Allison | 0.10 | 71.00 |

33

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-May-20 | Analyze first day pleadings to prepare markups to proposed final orders (.5); call with Debtors regarding proposed final second day orders (.7); call with B. Miller regarding review of operational motions (.1); call with E. Richards regarding first day order markups (.2); call with A. Selick regarding same (.1); analyze operational motions and related pleadings (1.1); call with A&M team regarding same (.6); analyze wages motion (.4); revise proposed final wages order (.4); analyze cash management motion (.8); revise proposed final cash management order (.5); analyze foreign vendors motion (.4); revise proposed final foreign vendors order (.3); analyze lien claimants motion (.3); revise proposed final lien claimants order (.2); analyze interline motion (.5); revise proposed interline order (.6); analyze derivatives motion (.3); revise issues list regarding second day motions (.8). | Butterfield, Benjamin | 8.80 | 7,744.00 |
| 28-May-20 | Call with Debtors regarding proposed final second day orders (.7); analyze issues list regarding second day motions (.7). | Goren, Todd M. | 1.40 | 1,715.00 |
| 28-May-20 | Analyze issues list and materials regarding second day motions (1.5); call with B. Butterfield regarding same (.1); call with Debtors regarding proposed final second day orders (.7). | Miller, Brett H. | 2.30 | 3,450.00 |
| 28-May-20 | Call with Debtors regarding proposed final second day orders (.7); call with B. Butterfield regarding first day order markups (.2). | Richards, Erica J. | 0.90 | 895.50 |
| 28-May-20 | Call with B. Butterfield regarding first day motions issues list (.1); draft correspondence to professionals regarding first day documents (.2); revise working group list for same (.3); call with Debtors regarding proposed final second day orders (.7); analyze wages PowerPoint (.3); correspond with E. Richards and B. Butterfield regarding same (.1). | Selick, Allison | 1.70 | 1,207.00 |
| 28-May-20 | Call with Debtors regarding proposed final second day orders. | Smithline, Ruti | 0.70 | 840.00 |
| 29-May-20 | Analyze comments from A&M team regarding operational first day motions (.7); revise issues list regarding changes to first day orders and related diligence (2.2); call with E. Richards regarding same (.2); revise proposed orders (.3); revise issues list regarding same (.1). | Butterfield, Benjamin | 3.50 | 3,080.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-May-20 | Analyze proposed revisions to second day orders (.9); call with M. Greenberg (A&M) regarding tax motion (.2); follow-up correspondence with internal working group regarding same (.2); analyze CMO and notice of motion (.4); correspond with counsel to Puma regarding fuel suppliers motion (.2); analyze proposed amended order regarding same (.3). | Goren, Todd M. | 2.20 | 2,695.00 |
| 29-May-20 | Analyze and comment on draft issues list with respect to first day motions (.4); call with B. Butterfield regarding same (.2). | Richards, Erica J. | 0.60 | 597.00 |
| 29-May-20 | Correspond with A. Aguirre and T. Goren regarding tax motion (.1); correspond with B. Butterfield and A. Gonzalez (A&M) regarding first day orders (.1). | Selick, Allison | 0.20 | 142.00 |
| 30-May-20 | Analyze status of first day issues list. | Richards, Erica J. | 0.10 | 99.50 |
| 30-May-20 | Correspond with B. Butterfield to Committee regarding first day issues list (.1); correspond with B. Butterfield regarding same (.2). | Selick, Allison | 0.30 | 213.00 |
| 31-May-20 | Call with A&M team regarding changes to first day orders and related diligence. | Butterfield, Benjamin | 0.20 | 176.00 |
| 01-Jun-20 | Revise issues list for Milbank regarding Committee comments to first day orders (.3); revise proposed first day orders in response to Committee member comments (1.1); correspond with internal working group regarding same (.4); analyze revised first day orders (.6); correspond with A. Selick regarding same (.2). | Butterfield, Benjamin | 2.60 | 2,288.00 |
| 01-Jun-20 | Revise issues list for Debtors regarding first day motions (.4); analyze proposed markups of orders (.7); call with creditor regarding rejection procedures motion (.2); analyze proposed markup of same (.2). | Goren, Todd M. | 1.50 | 1,837.50 |
| 01-Jun-20 | Analyze and comment on draft issues list (.1); revise proposed markups of first day orders (.5); call with creditor regarding lease rejection procedures motion (.2). | Richards, Erica J. | 0.80 | 796.00 |

35

MORRISON | FOERSTER

Matter Number: 020873-0000001                     Invoice Number: 5929951
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA    Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-20 | Correspond with J. Clarke (A&M) (.1) and E. Richards (.1) regarding OCP order; correspond with J. Gilbert (Jefferies) and B. Butterfield regarding same (.1); draft first day issues list (.4); correspond with internal working group regarding same (.2); revise same to reflect comments of internal working group and Committee (.5); revise markup of first day orders (1.3); correspond with B. Butterfield regarding same (.2); correspond with P. Milender (Milbank) regarding same (.1); correspond with P. Milender (Milbank) regarding cash balances (.1); correspond with B. Butterfield and S. Waschitz (A&M) regarding same (.1). | Selick, Allison | 3.20 | 2,272.00 |
| 02-Jun-20 | Revise first day order issues list (.4); calls with T. Goren regarding revisions to first day orders (.7); calls with A&M team regarding revisions to first day orders (.6); call with E. Richards regarding revisions to first day orders (.3); call with P. Milender (Milbank) regarding revisions to first day orders (.3); draft settlement proposal regarding outstanding issues with first day proposed final orders (.8); analyze Debtors' revisions to first day orders (1.2); revise issues list regarding same (1.1); revise first day proposed final orders (.9). | Butterfield, Benjamin | 6.30 | 5,544.00 |
| 02-Jun-20 | Analyze updated first day orders from Debtors (.6); analyze chart regarding status of same (.3); calls with B. Butterfield regarding same (.7). | Goren, Todd M. | 1.60 | 1,960.00 |
| 02-Jun-20 | Analyze and further revise comments to claims settlement procedures motion (.4); analyze Milbank's comments to first day issues list (.3); call with B. Butterfield regarding same (.3). | Richards, Erica J. | 1.00 | 995.00 |
| 02-Jun-20 | Correspond with internal working group regarding rejection motion (.2); correspond with E. Richards regarding de minimis claim settlement procedures (.4); revise same (1.1); correspond with T. Goren regarding revised comments (.1); correspond with B. Butterfield and S. Waschitz (A&M) regarding markups of first day orders (.2); analyze draft response to Debtors' markup of first day orders (.2); correspond with P. Milender (Milbank) regarding same (.1); analyze first day declaration (1.6). | Selick, Allison | 3.90 | 2,769.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jun-20 | Call with T. Goren and A&M regarding payments under wage order (.3); call with M. Greenberg (A&M) regarding revisions to first day orders (.4); call with T. Goren regarding updated drafts of second day orders (.3); revise first day order issues list (.3); revise settlement proposal regarding outstanding issues with first day proposed final orders (1.8); correspond with internal working group and A&M team regarding same (1.0); draft memorandum to Committee regarding resolution on first day motions issues list (1.1). | Butterfield, Benjamin | 5.20 | 4,576.00 |
| 03-Jun-20 | Analyze updated drafts of second day orders (.9); call with B. Butterfield regarding same (.3); correspond with internal working group regarding further changes on same (.3); correspond with Milbank regarding same (.2); analyze materials regarding payments under wage order (.2); call with A&M and B. Butterfield regarding same (.3). | Goren, Todd M. | 2.20 | 2,695.00 |
| 03-Jun-20 | Analyze status of final first day orders. | Richards, Erica J. | 0.20 | 199.00 |
| 03-Jun-20 | Correspond with B. Butterfield and P. Milender (Milbank) regarding interline and clearinghouse motion (.1); correspond with B. Butterfield regarding A&M first day deck and diligence rights (.2); correspond with B. Butterfield, T. Goren and A. Gonzalez (A&M) regarding proposed resolution of same (.7); correspond with internal working group, Milbank and A&M regarding de minimis settlement procedures (.6); correspond with from P. Milender (Milbank) regarding insider prepayment clawback detail (.1); correspond with S. Waschitz (A&M) and B. Butterfield regarding wage payments (.1); analyze wages presentation from S. Waschitz (A&M) (.2). | Selick, Allison | 2.00 | 1,420.00 |
| 04-Jun-20 | Analyze Debtors' revisions to revised proposed orders (.6); correspond with internal working group regarding same and status of first day relief (.8); call with M. Greenberg (A&M) regarding revisions to cash management order (.4); correspond with pilots union regarding first day motions (.6); correspond with aircraft lessor regarding same (.3); correspond with internal working group regarding same (.4). | Butterfield, Benjamin | 3.10 | 2,728.00 |
| 04-Jun-20 | Call with Debtors regarding pre-petition incentive and retention programs (.5); revise updated wages order (.4); correspond with B. Butterfield regarding same (.3); analyze updated first day orders (.4); correspond with Committee regarding same (.2); correspond with pilots regarding wages order (.2). | Goren, Todd M. | 2.00 | 2,450.00 |
| 04-Jun-20 | Analyze status and modification to first day orders. | Richards, Erica J. | 0.50 | 497.50 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 04-Jun-20 | Call with Debtors regarding incentive programs (.5); draft statement in support of first day motions (1.6); correspond with B. Miller and B. Butterfield regarding aircraft rejection motion (.1) and surety bonding program (.1); correspond with S. Waschitz (A&M) and M. Greenberg (A&M) regarding de minimis settlement procedures (.2); analyze U.S. Trustee's objections to Ropes and Gray retention and wages motion (.9); draft summary to Committee regarding same (.4); correspond with internal working group regarding same (.6); correspond with B. Butterfield regarding revised draft first day orders (.2); correspond with B. Butterfield and internal working group regarding labor issue (.3). | Selick, Allison | 4.90 | 3,479.00 |
| 05-Jun-20 | Call with B. Parlin (SMBC) regarding aircraft rejection motion (.2); call with T. Goren regarding same (.1); correspond with internal working group (.1) and Alton (.1) regarding same; correspond with Committee advisors regarding same (.2); call with M. Greenberg (A&M) regarding revisions to cash management order (.3); call with pilots union, B. Miller and A. Aguirre regarding same (.8); revise cash management order per comments from A&M (.3); correspond with Debtors' counsel regarding same (.1); revise Committee statement in support of first day orders (3.0). | Butterfield, Benjamin | 5.20 | 4,576.00 |
| 05-Jun-20 | Analyze U.S. Trustee's objection to wages order (.3); correspond with internal working group and Committee regarding same (.3); analyze draft statement regarding first day orders (.4); call with B. Butterfield regarding aircraft rejection motion (.1). | Goren, Todd M. | 1.10 | 1,347.50 |
| 05-Jun-20 | Analyze Committee statement regarding resolution of issues in first day motions. | Miller, Brett H. | 0.80 | 1,200.00 |
| 05-Jun-20 | Correspond with B. Butterfield regarding OCP order (.1); correspond with M. Greenberg (A&M) regarding settlement procedures motion (.1); correspond with B. Butterfield, P. Milender (Milbank) and M. Greenberg (A&M) regarding first day orders (.1); correspond with B. Miller and B. Butterfield regarding Committee's statement in response to first day orders (.1); correspond with B. Butterfield and A&M team regarding aircraft rejection order (.1). | Selick, Allison | 0.50 | 355.00 |
| 06-Jun-20 | Correspond with B. Butterfield regarding lessor response to rejection of aircraft leases. | Selick, Allison | 0.10 | 71.00 |

38

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 08-Jun-20 | Further revise statement regarding revisions to first day orders (.3); correspond with Committee members regarding same (.2). | Butterfield, Benjamin | 0.50 | 440.00 |
| 08-Jun-20 | Revise statement regarding first day orders (.4); correspond with internal working group and Committee regarding same (.3). | Goren, Todd M. | 0.70 | 857.50 |
| 08-Jun-20 | Analyze draft Debtors' response to U.S. Trustee's objection to wages motion. | Richards, Erica J. | 0.30 | 298.50 |
| 08-Jun-20 | Draft table summarizing status of second day relief (.4); analyze CNO regarding first day motions (.1); correspond with P. Milender (Milbank) and B. Butterfield regarding same (.1); correspond with T. Goren and B. Butterfield regarding Committee's statement regarding first day motions (.2). | Selick, Allison | 0.80 | 568.00 |
| 09-Jun-20 | Draft summary of Debtors' reply to U.S. Trustee's objection regarding wages motion (.6); finalize statement regarding revisions to first day orders (.3). | Butterfield, Benjamin | 0.90 | 792.00 |
| 09-Jun-20 | Analyze Debtors' reply and supporting declaration regarding wages motion (.7); analyze summary of same (.2). | Goren, Todd M. | 0.90 | 1,102.50 |
| 09-Jun-20 | File Committee's statement regarding first day and second day motions (.2); serve same upon 2002/master service list with courtesy copies to Chambers (.2). | Guido, Laura | 0.40 | 160.00 |
| 09-Jun-20 | Analyze Committee statement regarding resolution of issues in first day motions. | Miller, Brett H. | 1.40 | 2,100.00 |
| 09-Jun-20 | Analyze Debtors' responses in support of first day motions. | Richards, Erica J. | 0.30 | 298.50 |
| 09-Jun-20 | Correspond with P. Milender (Milbank) and internal working group regarding wages motion reply exhibits (.2); correspond with B. Butterfield and S. Waschitz (A&M) regarding same (.1); correspond with B. Butterfield and T. Goren regarding statement in support of first days (.1); analyze summary from B. Butterfield regarding Debtors' response to U.S. Trustee's objection to wages motion (.3). | Selick, Allison | 0.70 | 497.00 |
| 12-Jun-20 | Correspond with Milbank and internal working group regarding revisions to wages order (.1); correspond with Committee members regarding same (.2). | Butterfield, Benjamin | 0.30 | 264.00 |
| 12-Jun-20 | Analyze proposed changes to wage order. | Goren, Todd M. | 0.20 | 245.00 |
| 12-Jun-20 | Prepare and file affidavit of service for Committee's statement regarding first and second day motions. | Guido, Laura | 0.30 | 120.00 |
| 12-Jun-20 | Analyze revisions to employee wages order. | Miller, Brett H. | 0.40 | 600.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-20 | Correspond with B. Butterfield and B. Miller regarding wages order (.1); correspond with P. Milender (Milbank) regarding same (.1). | Selick, Allison | 0.20 | 142.00 |
| 15-Jun-20 | Analyze status of negotiations with U.S. Trustee regarding wages order. | Butterfield, Benjamin | 0.50 | 440.00 |
| 15-Jun-20 | Correspond with P. Milender (Milbank) and B. Butterfield regarding revised wages order (.1); correspond with internal working group regarding same (.1). | Selick, Allison | 0.20 | 142.00 |
| 16-Jun-20 | Correspond with internal working group regarding status of negotiations with U.S. Trustee regarding wages order. | Butterfield, Benjamin | 0.30 | 264.00 |
| 16-Jun-20 | Analyze updated draft wages order. | Goren, Todd M. | 0.20 | 245.00 |
| 16-Jun-20 | Analyze declaration in support of wages motion (.2); correspond with internal working group regarding same (.4); correspond with P. Milender (Milbank) and B. Butterfield regarding hearing on wages motion (.1). | Selick, Allison | 0.70 | 497.00 |
| 17-Jun-20 | Correspond with L. Guido (.1) and B. Butterfield (.2) regarding wages motion; analyze notice of adjournment of wages motion hearing (.1); analyze as-filed wages order (.1). | Selick, Allison | 0.50 | 355.00 |
| 19-Jun-20 | Correspond with P. Milender (Milbank) (.1) and internal working group (.2) regarding cash management motion; correspond with W. Brown (FTI) regarding payment under tax motion (.1); analyze notice of presentment regarding collateral stipulations (.2); revise agenda to reflect same (.1); analyze order authorizing Debtors to redact reply to wages motion (.1). | Selick, Allison | 0.80 | 568.00 |
| 20-Jun-20 | Correspond with internal working group and A&M team regarding proposed change to cash management order and proposed tax payment. | Goren, Todd M. | 0.40 | 490.00 |
| 20-Jun-20 | Correspond with B. Butterfield regarding payment under tax motion. | Selick, Allison | 0.10 | 71.00 |
| 22-Jun-20 | Correspond with S. Waschitz (A&M) (.1) and B. Miller (.1) regarding vendor payments; analyze vendor payment breakdown (.2); analyze amended OCP list (.2). | Selick, Allison | 0.60 | 426.00 |
| 23-Jun-20 | Correspond with B. Miller and T. Goren regarding response to first day motions (.1); analyze ongoing diligence by A&M (.3). | Selick, Allison | 0.40 | 284.00 |
| 25-Jun-20 | Correspond with M. Greenberg (A&M) regarding tax payment (.1); correspond with P. Milender (Milbank) regarding bank account balances under cash management order (.1). | Selick, Allison | 0.20 | 142.00 |

MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Jun-20 | Correspond with B. Miller (.1) and E. Richards (.1) regarding insurance issues. | Selick, Allison | 0.20 | 142.00 |
| **Total: 025** | **First and Second Day Motions** | | **92.50** | **88,785.50** |
| **Claims Investigation** | | | | |
| 25-May-20 | Correspond with B. Miller and R. Smithline regarding Kingsland complaint. | Selick, Allison | 0.10 | 71.00 |
| 25-May-20 | Analyze Debtors' filings in connection with developing strategy for investigation of potential claims on behalf of Committee. | Smithline, Ruti | 1.80 | 2,160.00 |
| 26-May-20 | Analyze background materials to develop strategy for investigation of potential claims. | Smithline, Ruti | 1.80 | 2,160.00 |
| 27-May-20 | Analyze Debtors' filings and publicly available materials in connection with investigation of potential claims on behalf of Committee. | Smithline, Ruti | 1.90 | 2,280.00 |
| 28-May-20 | Analyze materials provided by Debtors and public record regarding potential claims investigation. | Smithline, Ruti | 1.70 | 2,040.00 |
| 29-May-20 | Analyze background materials in connection with assessing potential claims. | Smithline, Ruti | 2.20 | 2,640.00 |
| 01-Jun-20 | Analyze background materials to assess validity of potential claims. | Smithline, Ruti | 1.60 | 1,920.00 |
| 04-Jun-20 | Correspond with B. Miller and R. Smithline regarding claims investigations. | Selick, Allison | 0.10 | 71.00 |
| 24-Jun-20 | Conduct legal research regarding potential claims related to misuse of corporate assets. | Smithline, Ruti | 1.70 | 2,040.00 |
| 30-Jun-20 | Call with R. Smithline regarding potential claims investigation. | Butterfield, Benjamin | 0.40 | 352.00 |
| 30-Jun-20 | Correspond with B. Butterfield regarding potential claims for investigation (.3); conduct legal research regarding potential claims-related misuse of corporate assets (1.7). | Smithline, Ruti | 2.00 | 2,400.00 |
| **Total: 026** | **Claims Investigation** | | **15.30** | **18,134.00** |
| **Other Motions/Applications** | | | | |
| 24-May-20 | Analyze Peru funding motion (.4); analyze and revise response to same (.7); correspond with Debtors regarding same (.3). | Goren, Todd M. | 1.40 | 1,715.00 |
| 24-May-20 | Revise draft statement in response to Peru funding motion. | Richards, Erica J. | 0.70 | 696.50 |
| 24-May-20 | Revise draft statement in response to Peru funding motion (.8); correspond with internal working group regarding same (.7); correspond with B. Miller and E. Fleck (Milbank) regarding same (.1). | Selick, Allison | 1.60 | 1,136.00 |

41

MORRISON | FOERSTER

Matter Number:  020873-0000001
Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number:  5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-May-20 | Analyze response to Peru funding motion (.6); correspond with Milbank regarding same (.3); correspond with internal working group and Committee regarding same (.5). | Goren, Todd M. | 1.40 | 1,715.00 |
| 25-May-20 | Prepare and file response to Peru funding motion (.2); serve same (.2); correspond with A. Selick regarding same (.3). | Guido, Laura | 0.70 | 280.00 |
| 25-May-20 | Correspond with internal working group regarding Peru funding motion (.5); correspond with E. Fleck (Milbank) and B. Miller regarding same (.2); revise draft response to Peru funding motion to reflect same (.2); correspond with internal working group regarding revised draft (.3); draft correspondence to Committee regarding same (.2); correspond with P. Milender (Milbank) regarding revised order (.1); correspond with L. Guido regarding service of same (.3); correspond with P. Milender (Milbank) regarding Peru financial situation (.1). | Selick, Allison | 1.90 | 1,349.00 |
| 26-May-20 | Analyze OCP and interim compensation orders (.3); correspond with A. Selick regarding same (.1). | Butterfield, Benjamin | 0.40 | 352.00 |
| 26-May-20 | Analyze rejection procedures motion (.4); correspond with creditor regarding same (.2). | Goren, Todd M. | 0.60 | 735.00 |
| 26-May-20 | Correspond with L. Gretchko (Howard) regarding assumption and rejection procedures (.1); draft document for conflict parties check (.3); correspond with B. Butterfield regarding OCP and interim compensation orders (.1). | Selick, Allison | 0.50 | 355.00 |
| 27-May-20 | Analyze and draft comments to OCP and interim compensation motions (.9); correspond with B. Butterfield regarding same (.2); correspond with P. Milender (Milbank) regarding Peru obligations (.1); confer with P. Engel (Jefferies) regarding conflicts check (.1); draft list of conflict parties for C. Sodano (.2); correspond with E. Richards and C. Sodano regarding same (.2). | Selick, Allison | 1.70 | 1,207.00 |
| 28-May-20 | Analyze proposed comments to OCP and interim compensation motions. | Richards, Erica J. | 0.60 | 597.00 |
| 28-May-20 | Revise markup of interim compensation procedures order to reflect E. Richards' comments (.4); correspond with P. Milender (Milbank) regarding same (.2). | Selick, Allison | 0.60 | 426.00 |
| 29-May-20 | Analyze rejection motion and assumption/rejection procedures motion. | Butterfield, Benjamin | 0.70 | 616.00 |
| 29-May-20 | Analyze proposed changes to rejection procedures order (.6); call with creditor regarding same (.3); call with Milbank and E. Richards regarding same and noticing (.3). | Goren, Todd M. | 1.20 | 1,470.00 |

# MORRISON | FOERSTER

Matter Number: 020873-0000001
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-May-20 | Prepare and file affidavit of service for statement on Peru funding motion. | Guido, Laura | 0.50 | 200.00 |
| 29-May-20 | Call with T. Goren and Milbank regarding rejection procedures orders and noticing (.3); analyze and revise proposed markup of de minimis claims settlement procedures (.7). | Richards, Erica J. | 1.00 | 995.00 |
| 29-May-20 | Analyze and revise Debtors' draft settlement procedures motion. | Selick, Allison | 1.20 | 852.00 |
| 29-Jun-20 | Analyze government fees motion (.1); correspond with B. Miller regarding same (.1). | Richards, Erica J. | 0.20 | 199.00 |
| 29-Jun-20 | Correspond with internal working group (.3) and P. Milender (Milbank) (.1) regarding government fees motion; analyze motion to authorize alternative service of process (1.1); correspond with Committee regarding same (.2); correspond with B. Butterfield regarding stay enforcement motion memorandum (.3); analyze motion to file aircraft stipulations under seal (.4); correspond with L. Guido regarding same (.2). | Selick, Allison | 2.60 | 1,846.00 |
| 30-Jun-20 | Analyze government fee motion (.5); draft memorandum regarding same (.7); correspond with B. Butterfield regarding same (.2); correspond with P. Milender (Milbank) regarding motion (.2); correspond with Jefferies and Alton teams regarding fee letter (.1); analyze 9027 motion (.6); correspond with internal working group and P. Milender (Milbank) regarding same (.2); correspond with B. Butterfield regarding memorandum on stay enforcement motion (.1); correspond with P. Milender (Milbank) regarding USAV rejection motion (.1). | Selick, Allison | 2.70 | 1,917.00 |
| **Total: 029** | **Other Motions/Applications** | | **22.20** | **18,658.50** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Jun-20 | Call with A. Selick regarding review of time entries for compliance with U.S. Trustee's guidelines. | Butterfield, Benjamin | 0.30 | 264.00 |
| 16-Jun-20 | Analyze May fee statement (.8); calls with B. Butterfield (.3) and J. Bregman (.1) regarding same. | Selick, Allison | 1.20 | 852.00 |
| 17-Jun-20 | Analyze revised May fee statement (.9); correspond with B. Butterfield (.1) and J. Bregman (.1) regarding same. | Selick, Allison | 1.10 | 781.00 |
| 18-Jun-20 | Revise May invoice for compliance with U.S. Trustee's guidelines (.8); call with A. Selick regarding same (.2). | Butterfield, Benjamin | 1.00 | 880.00 |
| 18-Jun-20 | Analyze revised May 2020 bill (.6); call with B. Butterfield regarding same (.2); revise same (.4). | Selick, Allison | 1.20 | 852.00 |

**MORRISON | FOERSTER**

Matter Number:  020873-0000001
Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number:  5929951
Invoice Date: July 24, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-20 | Revise May invoice for compliance with U.S. Trustee's guidelines. | Butterfield, Benjamin | 0.20 | 176.00 |
| 19-Jun-20 | Revise May 2020 bill (.5); correspond with B. Butterfield (.1) and J. Bregman (.1) regarding same. | Selick, Allison | 0.70 | 497.00 |
| 22-Jun-20 | Correspond with J. Bregman (.1) and B. Butterfield (.3) regarding May 2020 time entries; analyze further revised bill (.5); analyze interim compensation procedures (.2). | Selick, Allison | 1.10 | 781.00 |
| 23-Jun-20 | Correspond with J. Bregman and B. Butterfield regarding May 2020 time entries. | Selick, Allison | 0.10 | 71.00 |
| 24-Jun-20 | Correspond with J. Bregman (.1) and B. Butterfield (.1) regarding May 2020 timesheets; analyze further revised May 2020 timesheet (.1). | Selick, Allison | 0.30 | 213.00 |
| **Total: 032** | **Time Entry Review** | | **7.20** | **5,367.00** |

| | | | **Current Fees** | **600,590.50** |
|---|---|---|---|---|

**MORRISON | FOERSTER**

Matter Number:  020873-0000001                  Invoice Number:  5929951
Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA    Invoice Date: July 24, 2020

## Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|---|---|---|---|---|
| 23902 | Aguirre, Alexandra | 1,050.00 | 7.10 | 7,455.00 |
| 22793 | Carbone, Anthony J. | 1,600.00 | 1.00 | 1,600.00 |
| 23905 | Delgado, Juan Manuel | 1,050.00 | 1.30 | 1,365.00 |
| 14140 | Goren, Todd M. | 1,225.00 | 76.10 | 93,222.50 |
| 14117 | Miller, Brett H. | 1,500.00 | 94.30 | 141,450.00 |
| 11311 | Smithline, Ruti | 1,200.00 | 31.80 | 38,160.00 |
| 20018 | Butterfield, Benjamin | 880.00 | 117.40 | 103,312.00 |
| 23986 | Gardani, Ludovica | 540.00 | 28.70 | 15,498.00 |
| 23534 | Greer, Jocelyn Edith | 810.00 | 7.80 | 6,318.00 |
| 23952 | Rodriguez, Roberto | 810.00 | 17.30 | 14,013.00 |
| 24181 | Selick, Allison | 710.00 | 183.10 | 130,001.00 |
| 14078 | Richards, Erica J. | 995.00 | 41.20 | 40,994.00 |
| 17323 | Damast, Craig A. | 990.00 | 1.10 | 1,089.00 |
| 13849 | Guido, Laura | 400.00 | 28.70 | 11,480.00 |
| | Client Accommodation - Time Entry Review | | | (5,367.00) |
| | **TOTAL** | | **636.90** | **600,590.50** |

**MORRISON | FOERSTER**

Matter Number: 020873-0000001

Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Number: 5929951

Invoice Date: July 24, 2020

## Task Code Summary

| Task Code | Description | Hours | Value |
|-----------|-------------|-------|-------|
| 003 | Assumption and Rejection of Leases and Contracts | 5.30 | 4,739.00 |
| 005 | Budgeting (Case) | 6.70 | 6,428.00 |
| 006 | Business Operations | 22.00 | 14,676.50 |
| 007 | Case Administration | 67.10 | 55,110.00 |
| 009 | Corporate Governance and Board Matters | 27.80 | 24,235.50 |
| 010 | Employee Benefits and Pensions | 24.20 | 21,969.00 |
| 011 | Employment and Fee Applications | 109.40 | 95,242.50 |
| 013 | Financing and Cash Collateral | 23.70 | 31,522.00 |
| 014 | Other Litigation | 39.20 | 35,026.50 |
| 015 | Meetings and Communications with Creditors | 131.30 | 145,617.50 |
| 019 | Relief from Stay and Adequate Protection | 3.30 | 2,661.00 |
| 021 | Tax | 6.60 | 7,366.00 |
| 023 | Discovery | 1.30 | 1,010.00 |
| 024 | Hearings | 31.80 | 29,409.00 |
| 025 | First and Second Day Motions | 92.50 | 88,785.50 |
| 026 | Claims Investigation | 15.30 | 18,134.00 |
| 029 | Other Motions/Applications | 22.20 | 18,658.50 |
| 032 | Time Entry Review | 7.20 | 5,367.00 |
| | Client Accommodation - Time Entry Review | | (5,367.00) |
| | **TOTAL** | **636.90** | **600,590.50** |

**MORRISON | FOERSTER**

Matter Number: 020873-0000001                    Invoice Number: 5929951
Matter Name: BANKRUPTCY OF AVIANCA HOLDINGS SA    Invoice Date: July 24, 2020

**Disbursement Detail**

| Date | Description | Value |
|------|-------------|-------|
| 26-May-20 | Court filing service, CourtSolutions, T. Goren, hearing (telephonic attendance), 5/26/20 | 70.00 |
| 26-May-20 | Court filing service, CourtSolutions, B. Miller, hearing (telephonic attendance), 5/26/20 | 70.00 |
| 26-May-20 | Court filing service, CourtSolutions, A. Selick, hearing (telephonic attendance), 5/26/20 | 70.00 |
| | **Current Disbursements** | **210.00** |

**MORRISON** | **FOERSTER**

Matter Number:  020873-0000001

Invoice Number:  5929951

Matter Name:  BANKRUPTCY OF AVIANCA HOLDINGS SA

Invoice Date: July 24, 2020

## Invoice Summary

|  | U.S.Dollars |
|---|---|
| Total Fees | 600,590.50 |
| Total Disbursements | 210.00 |
| **Total Amount Due** | **600,800.50** |

48